FILED

2026 Jun-22  PM 02:58
U.S. DISTRICT COURT
N.D. OF ALABAMA

**Exhibit A**
**Receiver's Monthly Financial Report (May 2026) (Pages 1-18)**

# Farbman Group®

## FULL SERVICE REAL ESTATE SOLUTIONS

# Monthly Financial Report

May 2026



## Alabama Contour Properties - Portfolio

**Property:**      Park at Buckingham - 114 Aspen Circle - Homewood, AL  35209
Park at Callington - 700 Aspen Drive - Birmingham, AL  35209
Park at Carlyle - 200 Robert Jemison Drive - Birmingham, AL  35209

**Property Type:**      Multifamily

**Year Built:**      Park at Buckingham - 1972
Park at Callington - 1978
Park at Carlyle - 1983

**Date Appointed:**      12/23/2025

**Rentable Sq Feet:**      Park at Buckingham- 461,193sqft/ 542 Units
Park at Callington - 482,518sqft/ 603 Units
Park at Carlyle - 576,278sqft/ 629 Units
Total: 1,520,089sqft/ 1,774 Units

**Court:**      US District Court for the No. District of AL S Dvision

**Judge:**      Hon. Gray M. Borden

**Receiver:**      Farbman Group

**Receiver's Counsel:**      Ryan Cochran of Epstein Becker & Green P.C.

**Plaintiff:**      Wells Fargo Bank, N.A.

**Defendant:**      The Park at Carlyle AL, LLC

**Case Number:**      2:25-cv-02136-GMB

**Managed By:**      Farbman Group

**Property Manager:**      Kawehi Kamakea
Sanwan Lewis
Betty Booker

**Property Accountant**      Sarah Caley

**Leased By:**      Farbman Group

**Sold by:**      N/A

**Occupancy:**      The Park at Buckingham: 60.88%
The Park at Callington: 61.52%
The Park at Carlyle: 57.55%

**Parking:**      The Park at Buckingham: 653 uncovered

The Park at Callington: 809 uncovered

The Park at Carlyle: 664 uncovered

Total: 2126 uncovered

***Financial Highlights:***  As of May 2026 the ending cash balance is: $305,497.98

The May 2026 Total Revenue was $457,245.58.   This reflects a favorable variance of $26,974.58 as it relates to the total revenue projection within the 2026 budget of $430,271.00.  See variance report for details.

The May 2026 Operating Expenses were $743,179.84.  This reflects a favorable variance of $393,059.16 as it relates to the expense projection within the 2026 budget of $1,136,239.00.  See variance report for details.

The Year-to-Date Net Operating Income through May 2026 is $391,083.90.This reflects a favorable variance of $453,526.07 as it relates to the Year-to-Date Net Operating Income  projections within the 2026 budget of ($62,442.17).  See variance report for details.

## Executive Dashboards



### Revenues

| | |
|---|---|
| Rent Revenue | 396,829 |
| Reimbursable Expense | 68,130 |
| Other Revenue | 1,786 |



### Operating Expenses

| | |
|---|---|
| Non-Recov General & Administrative | 105,785 |
| Non-Recov Utilities | 283,910 |
| Non-Recov Cleaning | 2,370 |
| Non-Recov Repairs & Maintenance | 142,414 |
| Non-Recov Security | 698 |
| Non-Recov Insurance | 208,032 |
| Non-Recov Taxes | (30) |

## Alabama Contour Properties - Portfolio

**_Surety Bond:_**    Surety bond of $25,000 was posted 12/30/2025.

**_Filing of inventory:_**    Partial inventory lists including are completed and were submitted with the December report for all supplies and personal property outside of vacant units. An inventory of personal property in vacant units was completed in May and is included with this report. An inventory of personal property for occupied units is expected to be completed in June or July.

**Leasing Activities**    New leasing efforts have been paused as management works to relocate tenants from buildings that may present various hazards. There is a limited supply of lease-ready units, and these are reserved for the relocations.

**_Sales Activity:_**    None to report.

**_Marketing Activity:_**    The properties are not currently actively marketed for lease due to their physical condition and a lack of lease-ready unit inventory.

**_Significant Tenant Issues:_**

Park at Buckingham    As of 05/31/2026, tenant delinquency is $85,523.67. The Receiver engaged counsel to handle evictions and collections. Given the significant number of delinquencies, the Receiver will phase the evictions to releive the up-front strain on cash flow.

Park at Carlyle    As of 05/31/2026, tenant delinquency is $2,190,537.73. The Receiver engaged counsel to handle evictions and collections. Given the significant number of delinquencies, the Receiver will phase the evictions to releive the up-front strain on cash flow.

Park at Callington    As of 05/31/2026, tenant delinquency is $1,597,928.21. The Receiver engaged counsel to handle evictions and collections. Given the significant number of delinquencies, the Receiver will phase the evictions to releive the up-front strain on cash flow.

**_Operational Issues:_**

Park at Buckingham    The property manager and operations team have been conducting vacancy walks and processing move-outs. The City of Homewood issued multiple violations against the property. The Receiver is working with management to remedy the City's concerns and are keeping the city apprised to their actions. Tenants are currently occupying units of concern, and will be relocated. The unit transfers for building 1-9 Aspen Cove are nearly complete, with two residents remaining and have not cooperated with management. One of the residents will be served a 30-day notice from the attorney and the other resident file was turned over for eviction. We anticipate relocation efforts for 1-9 Aspen CV to be complete in soon. The City of Homewood is aware of the reason for the delays. Transfers for building 101 is complete. Management is working with vendors to turn units in buildings safe for occupancy to relocate from buildings with structural or environmental concerns. There are significant potential environmental hazards impacting approximately 85 vacant units across the complex. Management will complete environmental testing and gather quotes for remediation.  There are structural concerns regarding breezeways that are being investigated. Additional tenants may need to be relocated based on further findings. Management is prioritizing addressing the safety concerns as they may appear. On June 3, 2026, 59 Aspen Cove, Buildings 1, 3, 5, 7, and 9 will be brought before the City of Homewood Housing Code Abatement Board due to safety concerns. If the board votes to recommend conmendation, the Receiver will have until August 3, 2026 to remedy or demolish the deemed unsafe conditions.

Park at Carlyle    The property manager and operations team have been conducting vacancy walks and processing move-outs. Outside property inspections are done daily by the management team. Repairs were made to the sidewalks, grates, potholes, and gutters. Nine abandoned cars were towed from the property. There were also several water leaks reported in Buildings 2500 and 1400. The leaks resulted from copper being stolen from several vacant units.The vandalized units in Building 1400 are 1422, 1434, and 1410. The vandalized units in Building 2500 are 2531, 2533, 2521, 2511, and 2523. These units have now been boarded up. The 400 building Aspen Run also had water leaks from the ceiling.

Park at Callington    The property manager and operations team have been conducting vacancy walks and processing move-outs. Exterior property inspections are performed daily by the management team. Repairs have been completed on several grates, potholes, sidewalks, and gutters thoughout the property. Two abandoned vehicles were towed from the premises. Additonal repairs are currently in progress and will continue as needed to maintain the property.

**_Capital Projects:_**    The Receiver and management are reviewing the assets for potential capital projects. This includes reviewing stalled construction projects, deferred maintenance, and the pending municipal violations against the buildings.

**_Real Estate Taxes:_**

Park at Buckingham    2023 Taxes due $703,920.00
2024 Taxes due $630,045.00
2025 Taxes due $594,198.01
Total interest and fees $190,454.97

Park at Carlyle    2023 Taxes due $741,639.44
2024 Taxes due $697,342.25
2025 Taxes due $622,507.29
Total interest and fees $177,967.28

Park at Callington    2023 Taxes due $704,355.74

2024 Taxes due $669,610.51
2025 Taxes due $572,658.89
Total interest and fees $201,681.61
Total outstanding taxes $5,936,277.13

Total outstanding taxes and fees $6,507,705.37
The Defendant and the County agreed to a settlement for the 2023 and 2024 assessments. The 2025 assessment was also challenged by the Defendant.
The Receiver plans to discuss retaining the Defendant's tax appeal counsel for the 2026 tax appeal.

**_Insurance:_**

The Receiver placed property, general liability, and umbrella liability insurance policies effective April 29, 2026. Prior to this date, the properties were insured through the Defendant's policies. The change in coverage resulted in improved coverage at a significantly reduced premium.

Managment is currently working through an insurance claim at the Park at Buckingham resulting from a kitchen fire in a tenant's unit. The claim was filed under the tenant's insurance policy.

**_Legal:_**

2:25-CV-00864

Recinos et al v. Contour Callington AL, LLC et al. Filed 6/4/25 in N.D. Alabama. Fail Labor Standards Act Claim and failure to pay employees for overtime wages. Judgement entered-$75,000 settlement plus $17,500 in fees and costs. Court to reconsider joint motion to settle on or before March 20, 2026. On March 17, 2026, Plaintiffs filed Plaintiff's Motion to Reinstate Case and Notification that Final Settlement Could Not Be Achieved, notifying the court that final settlement could not be achieved due to Defendants' non-payment and requesting that the court reinstate the case to the active docket. A hearing was held on May 26, 2026. Following the hearing, the court entered a text order providing that plaintiff's motion to reopen is terminated as withdrawn. This case is closed.

2:24-BK-01209

In re Julius Lorenzo Parker. Filed 4/19/24 in Bankr. N.D. Alabama. Unpaid rent in the amount of $10,042.67. This case was dismissed for Debtor's failure to make payments. The Receiver plans to turn over to Dentons to pursue collections.

2:23-bk-00923

In re Sharday Janay Amison. Filed 4/10/23 Bankr. N.D. Alabama. Creditor. In re Sharday Janay Amison. Filed 4/10/23 Bankr. N.D. Alabama. Creditor. This case is still active; the Debtor is supposed to be making $40 monthly payments but hasn't done so in over a year.

CV-2022-901460

Stallworth, et. al. v. Contour Callington AL LLC et. al. Filed 5/20/22 in Circuit Court of Jefferson County. Plaintiff claims water intrusion and mold resulting in personal injury and property damage claims. Notice of settlement and request for pro ami hearing filed on 2/26/26. The court entered an order approving a settlement. Insurance counsel is handling the case.

DV-2025-908399

Montogmery v. Contour Buckingham AL LLC. Filed 11/11/25 in District Court of Jefferson County. Plaintiff claims water intrustion, mold, mildew, and pest infestation resulting in personal injury and property damages. The Defendnat filed an answer on December 4, 2025.

Threatened Litigation

On May 11, 2026, mangement received a letter dated May 8, 2026 from The Law Firm of Isaac O. Mamalola, LLC regarding a former tenant's accusation of constructive eviction that occurred prior to the commencement of the Receivership. The former tenant alleges management disposed of personal property in his unit while he was out of town, despite a good payment record. Receiver's counsel offered a settlement, which is being considered.

Liens

There is a Mechanic's Lien against the Park at Callington in the amount of $24,570 plus interest. There are two Verified Statements of Lien against the Park at Buckingham that total $125,834.08 plus interest.

Collections

The Receiver retained R. Ryan Daugherty of Dentons to handle evictions and collections. Ryan previously was engaged by the Defendant in the same capacity. Dentons was engaged to represent the Receiver in the currently pending litigation and to initiate new evictions and collection suits. A copy of the engagement was included with a previous Receiver's report.

**_Receivership Fees:_**

1% of the monthly gross revenue from the facilities.
May receivership fees $4,572.46.

**_Protective Advances:_**

None to report.

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                          Page 1

# Balance Sheet

Period = May 2026
Book = Cash ; Tree = ysi_bs

**Current Balance**

**ASSETS**

  **CASH**

    Operating Cash 1 | 304,831.35
    Security Deposit | 666.63

| | |
|---|---|
| **ASSETS** | |
|   **CASH** | |
|     Operating Cash 1 | 304,831.35 |
|     Security Deposit | 666.63 |
|   **TOTAL CASH** | **305,497.98** |
|   **ACCOUNTS RECEIVABLE** | |
|   **TOTAL ACCOUNTS RECEIVABLE** | **0.00** |
|   **OTHER ASSETS** | |
|     Other Deposits | 63,483.18 |
|   **TOTAL OTHER ASSETS** | **63,483.18** |
| | |
| **TOTAL ASSETS** | **368,981.16** |
| | |
| **LIABILITIES AND CAPITAL** | |
| | |
| **CAPITAL** | |
|   Retained Earnings | 368,981.16 |
| **TOTAL CAPITAL** | **368,981.16** |
| | |
| **TOTAL LIABILITIES AND CAPITAL** | **368,981.16** |

Thursday, June 11, 2026
12:49 PM

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                 Page 1

# Income Statement

Period = May 2026
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| **OPERATING REVENUE** | | | | |
| **REVENUE** | | | | |
| **RENTAL INCOME** | | | | |
| **GROSS POTENTIAL RENT** | | | | |
| Market Rent | 1,979,578.00 | 266.37 | 9,897,890.00 | 400.93 |
| Loss-Gain to Lease | -327,169.75 | -44.02 | -1,851,801.25 | -75.01 |
| **TOTAL GROSS POTENTIAL RENT** | 1,652,408.25 | 222.34 | 8,046,088.75 | 325.92 |
| **RENT REVENUE** | | | | |
| Base Rent | -55,414.42 | -7.46 | 0.00 | 0.00 |
| Less Vacancy | -746,356.20 | -100.43 | -3,856,603.07 | -156.22 |
| Less Concessions | -6,689.00 | -0.90 | -11,991.00 | -0.49 |
| Less Delinquencies | -446,219.40 | -60.04 | -2,074,838.31 | -84.04 |
| Less Rent Abatement | -900.00 | -0.12 | -900.00 | -0.04 |
| Plus Prepaid Rent | -9,500.15 | -1.28 | 74,702.01 | 3.03 |
| **TOTAL RENT REVENUE** | -1,265,079.17 | -170.23 | -5,869,630.37 | -237.76 |
| **TOTAL RENTAL INCOME** | 387,329.08 | 52.12 | 2,176,458.38 | 88.16 |
| **REIMBURSABLE EXPENSE INCOME** | | | | |
| Pet Fees | 15.00 | 0.00 | 25.00 | 0.00 |
| Pest Control | 4,817.50 | 0.65 | 24,514.50 | 0.99 |
| Trash Removal | 8,587.62 | 1.16 | 43,899.46 | 1.78 |
| Utility Electric | 10,025.00 | 1.35 | 50,570.08 | 2.05 |
| Utility Water | 40,549.00 | 5.46 | 208,711.71 | 8.45 |
| Administrative Fee | 3,157.50 | 0.42 | 15,605.05 | 0.63 |
| Repairs Reimbursement | 0.00 | 0.00 | -150.00 | -0.01 |
| Convenience Fee | -0.50 | 0.00 | 0.00 | 0.00 |
| Buy Out Fees | 979.00 | 0.13 | 2,103.00 | 0.09 |
| **TOTAL REIMBURSABLE EXPENSE INCOME** | 68,130.12 | 9.17 | 345,278.80 | 13.99 |
| **OTHER REVENUE** | | | | |
| Application Fees | 0.00 | 0.00 | -45.00 | 0.00 |
| Late Fees | 325.00 | 0.04 | 9,799.48 | 0.40 |
| Miscellaneous Income | 1,084.00 | 0.15 | 326,084.18 | 13.21 |
| Other Monthly Charges | 377.38 | 0.05 | 2,251.38 | 0.09 |
| **TOTAL OTHER REVENUE** | 1,786.38 | 0.24 | 338,090.04 | 13.69 |
| **TOTAL REVENUE** | 457,245.58 | 61.53 | 2,859,827.22 | 115.84 |
| **NON RECOVERABLE EXPENSES** | | | | |
| **GENERAL AND ADMINISTRATIVE** | | | | |
| Administrative Salaries | 33,905.96 | 4.56 | 167,220.08 | 6.77 |
| Administrative Benefits | 1,338.39 | 0.18 | 2,600.66 | 0.11 |
| Administrative Taxes and Fees | 5,485.34 | 0.74 | 19,545.20 | 0.79 |
| Telephone | 0.00 | 0.00 | 2,004.12 | 0.08 |
| Office Supplies | 0.00 | 0.00 | 3,700.08 | 0.15 |
| Postage | 481.20 | 0.06 | 1,339.76 | 0.05 |
| Computers and Equipment | 8,893.85 | 1.20 | 32,383.80 | 1.31 |
| License Fees and Permits | 46,721.38 | 6.29 | 46,721.38 | 1.89 |
| Association Dues | 8,959.04 | 1.21 | 9,834.04 | 0.40 |
| Misc Administrative | 0.00 | 0.00 | 1,726.69 | 0.07 |
| **TOTAL GENERAL AND ADMINISTRATIVE** | 105,785.16 | 14.23 | 287,075.81 | 11.63 |
| **UTILITY EXPENSES** | | | | |
| Electric Other | 22,699.29 | 3.05 | 119,013.39 | 4.82 |
| Gas Common Area | 5,587.77 | 0.75 | 13,398.10 | 0.54 |
| Water Common Area | 214,005.00 | 28.80 | 870,812.93 | 35.27 |

Thursday, June 11, 2026
12:49 PM

Alabama Contour Properties - Portfolio (.nfalabm)                                                                    Page 2

# Income Statement

Period = May 2026
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Trash Removal | 41,617.62 | 5.60 | 128,572.80 | 5.21 |
| **TOTAL UTILITY EXPENSES** | **283,909.68** | **38.20** | **1,131,797.22** | **45.85** |
| **CLEANING** | | | | |
| Janitorial | 2,370.00 | 0.32 | 15,790.00 | 0.64 |
| **TOTAL CLEANING** | **2,370.00** | **0.32** | **15,790.00** | **0.64** |
| **REPAIRS AND MAINTENANCE** | | | | |
| Maintenance Salaries | 9,731.38 | 1.31 | 34,274.27 | 1.39 |
| Maintenance Benefits | 19.02 | 0.00 | 19.02 | 0.00 |
| Maintenance Taxes and Fees | 1,924.80 | 0.26 | 6,739.42 | 0.27 |
| Locks and Keys | 0.00 | 0.00 | 916.67 | 0.04 |
| Landscaping Contract | 21,000.00 | 2.83 | 84,000.00 | 3.40 |
| R M HVAC | 13,600.00 | 1.83 | 19,500.00 | 0.79 |
| R M Interior  Common Area | 0.00 | 0.00 | 3,760.00 | 0.15 |
| R M Roof | 4,175.00 | 0.56 | 12,575.00 | 0.51 |
| R M Electrical | 2,000.00 | 0.27 | 7,723.80 | 0.31 |
| R M Plumbing | 36,247.21 | 4.88 | 94,474.67 | 3.83 |
| R M Unit Turns | 52,250.01 | 7.03 | 119,379.33 | 4.84 |
| R M Fire System | 0.00 | 0.00 | 500.00 | 0.02 |
| Supplies | 1,466.89 | 0.20 | 4,554.19 | 0.18 |
| **TOTAL REPAIRS AND MAINTENANCE** | **142,414.31** | **19.16** | **388,416.37** | **15.73** |
| **SECURITY** | | | | |
| Security | 0.00 | 0.00 | 4,660.00 | 0.19 |
| Alarms and Monitoring | 698.38 | 0.09 | 698.38 | 0.03 |
| **TOTAL SECURITY** | **698.38** | **0.09** | **5,358.38** | **0.22** |
| **INSURANCE** | | | | |
| Insurance | 208,032.31 | 27.99 | 556,748.01 | 22.55 |
| **TOTAL INSURANCE** | **208,032.31** | **27.99** | **556,748.01** | **22.55** |
| **REAL ESTATE AND OTHER TAXES** | | | | |
| Other Taxes | -30.00 | 0.00 | 37,574.94 | 1.52 |
| **TOTAL REAL ESTATE AND OTHER TAXES** | **-30.00** | **0.00** | **37,574.94** | **1.52** |
| **MANAGEMENT FEES** | | | | |
| Management Fee | 0.00 | 0.00 | 45,982.59 | 1.86 |
| **TOTAL MANAGEMENT FEES** | **0.00** | **0.00** | **45,982.59** | **1.86** |
| | | | | |
| **TOTAL NON RECOVERABLE OPERATING ...** | **743,179.84** | **100.00** | **2,468,743.32** | **100.00** |
| | | | | |
| **TOTAL EXPENSES** | **743,179.84** | **100.00** | **2,468,743.32** | **100.00** |
| | | | | |
| **NET OPERATING INCOME** | **-285,934.26** | **-38.47** | **391,083.90** | **15.84** |
| | | | | |
| **NON OPERATING EXPENSES** | | | | |
| Receivership Fees | 6,242.82 | 0.84 | 18,536.79 | 0.75 |
| Legal Fees | 14,796.97 | 1.99 | 32,815.06 | 1.33 |
| Professional Fees | 0.00 | 0.00 | 2,696.00 | 0.11 |
| Misc Administrative | 1,264.60 | 0.17 | 4,587.18 | 0.19 |
| **TOTAL NON OPERATING EXPENSES** | **22,304.39** | **3.00** | **58,635.03** | **2.38** |
| **REALIZED GAIN LOSS** | | | | |
| Tax Basis Expenses | 0.00 | 0.00 | 98,500.00 | 3.99 |
| Prior Year Expense / (Income) | -65.00 | -0.01 | -72,641.10 | -2.94 |
| **TOTAL REALIZED GAIN LOSS** | **-65.00** | **-0.01** | **25,858.90** | **1.05** |
| **NET INCOME** | **-308,173.65** | **-41.47** | **306,589.97** | **12.42** |

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                   Page 1

# Budget Comparison

Period = May 2026
Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | |
| **OPERATING REVENUE** | | | | | | | | | |
| **REVENUE** | | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | | |
| **GROSS POTENTIAL RENT** | | | | | | | | | |
| Market Rent | 1,979,578.00 | 1,979,578.00 | 0.00 | 0.00 | 9,897,890.00 | 9,897,890.00 | 0.00 | 0.00 | 23,754,936.00 |
| Loss-Gain to Lease | -327,169.75 | -391,359.00 | 64,189.25 | 16.40 | -1,851,801.25 | -1,972,281.25 | 120,480.00 | 6.11 | -4,445,559.25 |
| **TOTAL GROSS POTENTIAL RENT** | **1,652,408.25** | **1,588,219.00** | **64,189.25** | **4.04** | **8,046,088.75** | **7,925,608.75** | **120,480.00** | **1.52** | **19,309,376.75** |
| **RENT REVENUE** | | | | | | | | | |
| Base Rent | -55,414.42 | 0.00 | -55,414.42 | N/A | 0.00 | 54,618.42 | -54,618.42 | -100.00 | 54,618.42 |
| Less Vacancy | -746,356.20 | -946,386.00 | 200,029.80 | 21.14 | -3,856,603.07 | -4,322,709.87 | 466,106.80 | 10.78 | -11,441,812.87 |
| Less Concessions | -6,689.00 | 0.00 | -6,689.00 | N/A | -11,991.00 | -5,232.00 | -6,759.00 | -129.19 | -5,232.00 |
| Less Delinquencies | -446,219.40 | -313,612.00 | -132,607.40 | -42.28 | -2,074,838.31 | -1,812,360.93 | -262,477.38 | -14.48 | -3,892,885.93 |
| Less Rent Abatement | -900.00 | -18,500.00 | 17,600.00 | 95.14 | -900.00 | -24,668.00 | 23,768.00 | 96.35 | -157,544.00 |
| Plus Prepaid Rent | -9,500.15 | 0.00 | -9,500.15 | N/A | 74,702.01 | 152,450.35 | -77,748.34 | -51.00 | 152,450.35 |
| **TOTAL RENT REVENUE** | **-1,265,079.17** | **-1,278,498.00** | **13,418.83** | **1.05** | **-5,869,630.37** | **-5,957,902.03** | **88,271.66** | **1.48** | **-15,290,406.03** |
| **TOTAL RENTAL INCOME** | **387,329.08** | **309,721.00** | **77,608.08** | **25.06** | **2,176,458.38** | **1,967,706.72** | **208,751.66** | **10.61** | **4,018,970.72** |
| **REIMBURSABLE EXPENSE INCOME** | | | | | | | | | |
| Pet Fees | 15.00 | 0.00 | 15.00 | N/A | 25.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| Pest Control | 4,817.50 | 7,200.00 | -2,382.50 | -33.09 | 24,514.50 | 28,823.00 | -4,308.50 | -14.95 | 78,923.00 |
| Trash Removal | 8,587.62 | 19,400.00 | -10,812.38 | -55.73 | 43,899.46 | 65,874.84 | -21,975.38 | -33.36 | 201,374.84 |
| Utility Electric | 10,025.00 | 14,000.00 | -3,975.00 | -28.39 | 50,570.08 | 56,385.08 | -5,815.00 | -10.31 | 155,885.08 |
| Utility Water | 40,549.00 | 69,200.00 | -28,651.00 | -41.40 | 208,711.71 | 266,389.21 | -57,677.50 | -21.65 | 715,289.21 |
| Administrative Fee | 3,157.50 | 6,750.00 | -3,592.50 | -53.22 | 15,605.05 | 21,866.80 | -6,261.75 | -28.64 | 67,987.80 |
| Repairs Reimbursement | 0.00 | 0.00 | 0.00 | N/A | -150.00 | 0.00 | -150.00 | N/A | 0.00 |
| Convenience Fee | -0.50 | 0.00 | -0.50 | N/A | 0.00 | 0.00 | 0.00 | N/A | 0.00 |
| Buy Out Fees | 979.00 | 0.00 | 979.00 | N/A | 2,103.00 | 0.00 | 2,103.00 | N/A | 0.00 |
| **TOTAL REIMBURSABLE EXPENSE INCOME** | **68,130.12** | **116,550.00** | **-48,419.88** | **-41.54** | **345,278.80** | **439,363.93** | **-94,085.13** | **-21.41** | **1,219,484.93** |
| **OTHER REVENUE** | | | | | | | | | |
| Application Fees | 0.00 | 0.00 | 0.00 | N/A | -45.00 | 0.00 | -45.00 | N/A | 0.00 |
| Late Fees | 325.00 | 1,500.00 | -1,175.00 | -78.33 | 9,799.48 | 11,357.48 | -1,558.00 | -13.72 | 21,857.48 |
| Miscellaneous Income | 1,084.00 | 2,500.00 | -1,416.00 | -56.64 | 326,084.18 | 326,219.93 | -135.75 | -0.04 | 343,719.93 |
| Other Monthly Charges | 377.38 | 0.00 | 377.38 | N/A | 2,251.38 | -414.00 | 2,665.38 | 643.81 | -414.00 |
| **TOTAL OTHER REVENUE** | **1,786.38** | **4,000.00** | **-2,213.62** | **-55.34** | **338,090.04** | **337,163.41** | **926.63** | **0.27** | **365,163.41** |
| **TOTAL REVENUE** | **457,245.58** | **430,271.00** | **26,974.58** | **6.27** | **2,859,827.22** | **2,744,234.06** | **115,593.16** | **4.21** | **5,603,619.06** |

**NON RECOVERABLE EXPENSES**

**GENERAL AND ADMINISTRATIVE**

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                                Page 2

## Budget Comparison

Period = May 2026
Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Salaries | 33,905.96 | 44,312.00 | 10,406.04 | 23.48 | 167,220.08 | 177,130.80 | 9,910.72 | 5.60 | 518,814.80 |
| Administrative Benefits | 1,338.39 | 3,602.00 | 2,263.61 | 62.84 | 2,600.66 | 6,809.00 | 4,208.34 | 61.81 | 40,977.00 |
| Administrative Taxes and Fees | 5,485.34 | 8,142.00 | 2,656.66 | 32.63 | 19,545.20 | 22,859.00 | 3,313.80 | 14.50 | 89,373.00 |
| Telephone | 0.00 | 750.00 | 750.00 | 100.00 | 2,004.12 | 2,831.92 | 827.80 | 29.23 | 8,081.92 |
| Office Supplies | 0.00 | 0.00 | 0.00 | N/A | 3,700.08 | 2,886.33 | -813.75 | -28.19 | 7,386.33 |
| Postage | 481.20 | 300.00 | -181.20 | -60.40 | 1,339.76 | 1,043.59 | -296.17 | -28.38 | 1,643.59 |
| Computers and Equipment | 8,893.85 | 9,150.00 | 256.15 | 2.80 | 32,383.80 | 35,789.95 | 3,406.15 | 9.52 | 57,839.95 |
| License Fees and Permits | 46,721.38 | 40,692.00 | -6,029.38 | -14.82 | 46,721.38 | 40,692.00 | -6,029.38 | -14.82 | 40,692.00 |
| Association Dues | 8,959.04 | 0.00 | -8,959.04 | N/A | 9,834.04 | 875.00 | -8,959.04 | -1,023.89 | 875.00 |
| Misc Administrative | 0.00 | 0.00 | 0.00 | N/A | 1,726.69 | 1,726.69 | 0.00 | 0.00 | 1,726.69 |
| **TOTAL GENERAL AND ADMINISTRATIVE** | **105,785.16** | **106,948.00** | **1,162.84** | **1.09** | **287,075.81** | **292,644.28** | **5,568.47** | **1.90** | **767,410.28** |
| **UTILITY EXPENSES** | | | | | | | | | |
| Electric Other | 22,699.29 | 59,000.00 | 36,300.71 | 61.53 | 119,013.39 | 174,350.52 | 55,337.13 | 31.74 | 587,350.52 |
| Gas Common Area | 5,587.77 | 4,200.00 | -1,387.77 | -33.04 | 13,398.10 | 14,805.03 | 1,406.93 | 9.50 | 44,205.03 |
| Gas Other | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,405.30 | 1,405.30 | 100.00 | 1,405.30 |
| Water Common Area | 214,005.00 | 157,000.00 | -57,005.00 | -36.31 | 870,812.93 | 716,987.12 | -153,825.81 | -21.45 | 1,815,987.12 |
| Trash Removal | 41,617.62 | 31,000.00 | -10,617.62 | -34.25 | 128,572.80 | 83,789.00 | -44,783.80 | -53.45 | 300,789.00 |
| **TOTAL UTILITY EXPENSES** | **283,909.68** | **251,200.00** | **-32,709.68** | **-13.02** | **1,131,797.22** | **991,336.97** | **-140,460.25** | **-14.17** | **2,749,736.97** |
| **CLEANING** | | | | | | | | | |
| Janitorial | 2,370.00 | 8,550.00 | 6,180.00 | 72.28 | 15,790.00 | 26,250.00 | 10,460.00 | 39.85 | 86,100.00 |
| Janitorial Supplies | 0.00 | 1,033.00 | 1,033.00 | 100.00 | 0.00 | 2,066.00 | 2,066.00 | 100.00 | 9,297.00 |
| **TOTAL CLEANING** | **2,370.00** | **9,583.00** | **7,213.00** | **75.27** | **15,790.00** | **28,316.00** | **12,526.00** | **44.24** | **95,397.00** |
| **REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Maintenance Salaries | 9,731.38 | 37,645.00 | 27,913.62 | 74.15 | 34,274.27 | 68,846.18 | 34,571.91 | 50.22 | 364,211.18 |
| Maintenance Benefits | 19.02 | 3,310.00 | 3,290.98 | 99.43 | 19.02 | 5,131.00 | 5,111.98 | 99.63 | 34,671.00 |
| Maintenance Taxes and Fees | 1,924.80 | 6,529.00 | 4,604.20 | 70.52 | 6,739.42 | 12,662.53 | 5,923.11 | 46.78 | 64,735.53 |
| Uniforms | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 3,000.00 |
| Locks and Keys | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 916.67 | 3,075.00 | 2,158.33 | 70.19 | 13,575.00 |
| Landscaping Contract | 21,000.00 | 21,000.00 | 0.00 | 0.00 | 84,000.00 | 84,000.00 | 0.00 | 0.00 | 231,000.00 |
| R M HVAC | 13,600.00 | 18,000.00 | 4,400.00 | 24.44 | 19,500.00 | 36,000.00 | 16,500.00 | 45.83 | 162,000.00 |
| R M Exterior | 0.00 | 141,500.00 | 141,500.00 | 100.00 | 0.00 | 159,000.00 | 159,000.00 | 100.00 | 563,000.00 |
| R M Interior  Common Area | 0.00 | 158,999.00 | 158,999.00 | 100.00 | 3,760.00 | 159,399.00 | 155,639.00 | 97.64 | 692,521.00 |
| R M Roof | 4,175.00 | 0.00 | -4,175.00 | N/A | 12,575.00 | 12,500.00 | -75.00 | -0.60 | 62,500.00 |
| R M Electrical | 2,000.00 | 9,000.00 | 7,000.00 | 77.78 | 7,723.80 | 18,163.80 | 10,440.00 | 57.48 | 81,163.80 |
| R M Structural | 0.00 | 113,800.00 | 113,800.00 | 100.00 | 0.00 | 129,100.00 | 129,100.00 | 100.00 | 236,200.00 |
| R M Plumbing | 36,247.21 | 12,000.00 | -24,247.21 | -202.06 | 94,474.67 | 57,648.00 | -36,826.67 | -63.88 | 141,648.00 |
| R M Unit Turns | 52,250.01 | 70,584.00 | 18,333.99 | 25.97 | 119,379.33 | 161,768.00 | 42,388.67 | 26.20 | 655,856.00 |
| R M Doors and Windows | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 0.00 | 6,000.00 | 6,000.00 | 100.00 | 27,000.00 |
| R M Fire System | 0.00 | 3,750.00 | 3,750.00 | 100.00 | 500.00 | 4,900.00 | 4,400.00 | 89.80 | 18,750.00 |
| Fire  Life Safety | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,300.00 | 1,300.00 | 100.00 | 6,500.00 |

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                   Page 3

## Budget Comparison

Period = May 2026
Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Pest Control | 0.00 | 2,600.00 | 2,600.00 | 100.00 | 0.00 | 5,200.00 | 5,200.00 | 100.00 | 23,400.00 |
| Supplies | 1,466.89 | 0.00 | -1,466.89 | N/A | 4,554.19 | 2,052.94 | -2,501.25 | -121.84 | 2,052.94 |
| **TOTAL REPAIRS AND MAINTENANCE** | **142,414.31** | **603,217.00** | **460,802.69** | **76.39** | **388,416.37** | **928,246.45** | **539,830.08** | **58.16** | **3,383,784.45** |
| **SECURITY** | | | | | | | | | |
| Security | 0.00 | 10,000.00 | 10,000.00 | 100.00 | 4,660.00 | 20,000.00 | 15,340.00 | 76.70 | 90,000.00 |
| Alarms and Monitoring | 698.38 | 0.00 | -698.38 | N/A | 698.38 | 0.00 | -698.38 | N/A | 0.00 |
| **TOTAL SECURITY** | **698.38** | **10,000.00** | **9,301.62** | **93.02** | **5,358.38** | **20,000.00** | **14,641.62** | **73.21** | **90,000.00** |
| **INSURANCE** | | | | | | | | | |
| Insurance | 208,032.31 | 144,535.00 | -63,497.31 | -43.93 | 556,748.01 | 493,250.98 | -63,497.03 | -12.87 | 987,107.98 |
| **TOTAL INSURANCE** | **208,032.31** | **144,535.00** | **-63,497.31** | **-43.93** | **556,748.01** | **493,250.98** | **-63,497.03** | **-12.87** | **987,107.98** |
| **REAL ESTATE AND OTHER TAXES** | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,829,543.62 |
| Other Taxes | -30.00 | 0.00 | 30.00 | N/A | 37,574.94 | 0.00 | -37,574.94 | N/A | 0.00 |
| **TOTAL REAL ESTATE AND OTHER TAXES** | **-30.00** | **0.00** | **30.00** | **N/A** | **37,574.94** | **0.00** | **-37,574.94** | **N/A** | **1,829,543.62** |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 0.00 | 10,756.00 | 10,756.00 | 100.00 | 45,982.59 | 52,881.55 | 6,898.96 | 13.05 | 124,365.55 |
| **TOTAL MANAGEMENT FEES** | **0.00** | **10,756.00** | **10,756.00** | **100.00** | **45,982.59** | **52,881.55** | **6,898.96** | **13.05** | **124,365.55** |
| **NR LEASING AND MARKETING** | | | | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 6,000.00 |
| **TOTAL NR LEASING AND MARKETING** | **0.00** | **0.00** | **0.00** | **N/A** | **0.00** | **0.00** | **0.00** | **N/A** | **6,000.00** |
| | | | | | | | | | |
| **TOTAL NON RECOVERABLE OPERATING E...** | **743,179.84** | **1,136,239.00** | **393,059.16** | **34.59** | **2,468,743.32** | **2,806,676.23** | **337,932.91** | **12.04** | **10,033,345.85** |
| | | | | | | | | | |
| **TOTAL EXPENSES** | **743,179.84** | **1,136,239.00** | **393,059.16** | **34.59** | **2,468,743.32** | **2,806,676.23** | **337,932.91** | **12.04** | **10,033,345.85** |
| | | | | | | | | | |
| **NET OPERATING INCOME** | **-285,934.26** | **-705,968.00** | **420,033.74** | **59.50** | **391,083.90** | **-62,442.17** | **453,526.07** | **726.31** | **-4,429,726.79** |
| | | | | | | | | | |
| **NON OPERATING EXPENSES** | | | | | | | | | |
| Receivership Fees | 6,242.82 | 4,303.00 | -1,939.82 | -45.08 | 18,536.79 | 14,921.09 | -3,615.70 | -24.23 | 43,515.09 |
| Legal Fees | 14,796.97 | 14,797.00 | 0.03 | 0.00 | 32,815.06 | 39,058.09 | 6,243.03 | 15.98 | 270,058.09 |
| Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 2,696.00 | 0.00 | -2,696.00 | N/A | 0.00 |
| Misc Administrative | 1,264.60 | 970.00 | -294.60 | -30.37 | 4,587.18 | 4,101.10 | -486.08 | -11.85 | 10,891.10 |
| **TOTAL NON OPERATING EXPENSES** | **22,304.39** | **20,070.00** | **-2,234.39** | **-11.13** | **58,635.03** | **58,080.28** | **-554.75** | **-0.96** | **324,464.28** |
| **REALIZED GAIN LOSS** | | | | | | | | | |
| Tax Basis Expenses | 0.00 | 0.00 | 0.00 | N/A | 98,500.00 | 0.00 | -98,500.00 | N/A | 0.00 |
| Prior Year Expense / (Income) | -65.00 | 0.00 | 65.00 | N/A | -72,641.10 | -63,483.18 | 9,157.92 | 14.43 | -63,483.18 |
| **TOTAL REALIZED GAIN LOSS** | **-65.00** | **0.00** | **65.00** | **N/A** | **25,858.90** | **-63,483.18** | **-89,342.08** | **-140.73** | **-63,483.18** |
| **NET INCOME** | **-308,173.65** | **-726,038.00** | **417,864.35** | **57.55** | **306,589.97** | **-57,039.27** | **363,629.24** | **637.51** | **-4,690,707.89** |

Thursday, June 11, 2026
12:49 PM

6/17/2026 9:52 AM

## Variance Analytics

Comparative:GLActuals , Property: Alabama Contour Properties - Portfolio(.nfalabm) , Book : Cash , From: 01/2026 , To: 05/2026

Baseline:Advanced Budget/Analysis , Property: Alabama Contour Properties - Portfolio(.nfalabm) , Book: 2026 Budget , From: 01/2026 , To: 05/2026

| Description | YTD Comparative YTD | Baseline | Variance | Variance % | Narrative |
|---|---|---|---|---|---|
| **OPERATING REVENUE** | | | | | |
| Less: Vacancy | -3,856,603.07 | -4,376,935.00 | 520,331.93 | 11.89 | Budget assumed an accelerated vacation of property.  Actual occupancy has outpaced budget to date. |
| Less Delinquencies | -2,074,838.31 | -1,659,787.00 | -415,051.31 | -25.01 | Budget assumed higher collection rate than has been achieved.  Unfavorable variance on collection is offset by favorable variances throughout revenue with an aggregate favorable variance of $115,593.16 / 4.21% YTD |
| Less Rent Abatement | -900.00 | -24,668.00 | 23,768.00 | 96.35 | Budget assumed Landlord would need to offer free rent to achieve leasing goals.  Actual abatements to date have been limited. |
| Plus Prepaid Rent | 74,702.01 | 133,355.00 | -58,652.99 | -43.98 | Prepaid rent is a variable line item and cannot be forcasted by the budget. |
| Trash Removal | 43,899.46 | 65,875.00 | -21,975.54 | -33.36 | Budget assumed higher collection rate than has been achieved.  Unfavorable variance on collection is offset by favorable variances throughout revenue with an aggregate favorable variance of $115,593.16 / 4.21% YTD |
| Utility Water | 208,711.71 | 268,029.00 | -59,317.29 | -22.13 | Budget assumed higher collection rate than has been achieved.  Unfavorable variance on collection is offset by favorable variances throughout revenue with an aggregate favorable variance of $115,593.16 / 4.21% YTD. |
| **NON RECOVERABLE EXPENSES** | | | | | |
| Association Dues | 9,834.04 | 875.00 | -8,959.04 | -1,023.89 | Dues from 2025 were not paid prior to receivership and payment needed was not assumed in the budget. |
| Electric Other | 119,013.39 | 174,383.00 | 55,369.61 | 31.75 | Budget assumes repairs throughout the year.  Actual electric to date have been low due vacancy |
| Water Common Area | 870,812.93 | 716,988.00 | -153,824.93 | -21.45 | Outstanding water bills incurred prior to the start of receivership were expected to be paid at the ultimate termination of receivership.  Receiver was required to pay during 2026. |
| Trash Removal | 128,572.80 | 83,789.00 | -44,783.80 | -53.45 | Budget did not include allowance for overage fees, surcharges and extra roll off dumpsters for Callington/Carlye. |
| Janitorial | 15,790.00 | 26,250.00 | 10,460.00 | 39.85 | Budget assumes janitorial throughout the year, janitorial increased as needed. |
| Maintenance Salaries | 34,274.27 | 68,846.00 | 34,571.73 | 50.22 | Timing variance.  The variance will reduce in future months as staff levels increase. |
| R M HVAC | 19,500.00 | 36,000.00 | 16,500.00 | 45.83 | Budget assumes repairs throughout the year.  Actual repairs to date have been low. |
| R M Exterior | 0.00 | 159,000.00 | 159,000.00 | 100.00 | Budget assumed allowance for exterior repairs that has not yet been required while work has been focused on living areas. |
| R M Interior  Common Area | 3,760.00 | 159,399.00 | 155,639.00 | 97.64 | Budget assumes repairs throughout the year.  Actual repairs to date have been low. |
| R M Electrical | 7,723.80 | 18,164.00 | 10,440.20 | 57.48 | Budget assumes repairs throughout the year.  Actual repairs to date have been low. |
| R M Structural | 0.00 | 129,100.00 | 129,100.00 | 100.00 | Budget assumed allowance for structural repairs.  Major expense during the period related to building demolition that has been recorded as non-operating. |
| R M Plumbing | 94,474.67 | 57,648.00 | -36,826.67 | -63.88 | Variance was caused by increased plumbing repair activity, especially leak and pipe repairs leading to higher labor material cost than budgeted. |
| R M Unit Turns | 119,379.33 | 161,768.00 | 42,388.67 | 26.20 | Budget assumed higher damages throughout the year.  YTD, less than anticipated. |
| Security | 4,660.00 | 20,000.00 | 15,340.00 | 76.70 | Budget assumes security throughout the year.  Actual security to date have reflected security as needed. |
| Insurance | 556,748.01 | 493,251.00 | -63,497.01 | -12.87 | New insurance policy down payment was not assumed in the budget. |
| Other Taxes | 37,574.94 | 0.00 | -37,574.94 | -100.00 | Budget did not include personal property taxes for the years prior to receivership. |
| **REALIZED GAIN LOSS** | | | | | |
| Tax Basis Expenses | 98,500.00 | 0.00 | -98,500.00 | -100.00 | City of Homewood business license was not assumed in the budget. |

Alabama Contour Properties - Portfolio (.nfalabm)                                                                    Page 1

# Cash Flow Statement

Period = May 2026
Book = Cash ; Tree = mnt_cf2

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **NET INCOME** | **-308,173.65** | **-41.47** | **306,589.97** | **12.42** |
|  |  |  |  |  |
| ADJUSTMENTS |  |  |  |  |
| Other Deposits | 0.00 | 0.00 | -63,483.18 | -2.57 |
|  |  |  |  |  |
| TOTAL ADJUSTMENTS | 0.00 | 0.00 | -63,483.18 | -2.57 |
|  |  |  |  |  |
| CASH FLOW | -308,173.65 | -41.47 | 243,106.79 | 9.85 |

| **Period to Date** | **Beginning Balance** | **Ending Balance** | **Difference** |
|---|---|---|---|
| Operating Cash 1 | 613,671.63 | 304,831.35 | -308,840.28 |
| Security Deposit | 0.00 | 666.63 | 666.63 |
| **Total Cash** | **613,671.63** | **305,497.98** | **-308,173.65** |

| **Year to Date** | **Beginning Balance** | **Ending Balance** | **Difference** |
|---|---|---|---|
| Operating Cash 1 | 62,391.19 | 304,831.35 | 242,440.16 |
| Security Deposit | 0.00 | 666.63 | 666.63 |
| **Total Cash** | **62,391.19** | **305,497.98** | **243,106.79** |

AA **Cash Flow Reforecast**

| | |
|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio |
| **Reforecast Book** | 2026 Reforecast |
| **Cash Book** | Cash |
| **Budget Dates** | 01/2026 - 12/2026 |
| **Forecast Month** | 05/2026 |
| **Tree** | ysi_bf |

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Forecast 06/2026 | Forecast 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | |
| **OPERATING REVENUE** | | | | | | | | | | | | | | | |
| **REVENUE** | | | | | | | | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | | | | | | | | |
| **GROSS POTENTIAL RENT** | | | | | | | | | | | | | | | |
| Market Rent | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 23,754,936.00 | 23,754,936.00 | - |
| Loss-Gain to Lease | (418,173.50) | (392,412.50) | (368,959.25) | (345,086.25) | (327,169.75) | (382,356.00) | (372,766.00) | (363,004.00) | (353,982.00) | (344,082.00) | (334,335.00) | (322,753.00) | (4,325,079.25) | (4,445,559.25) | 120,480.00 |
| TOTAL GROSS POTENTIAL RENT | 1,561,404.50 | 1,587,165.50 | 1,610,618.75 | 1,634,491.75 | 1,652,408.25 | 1,597,222.00 | 1,606,812.00 | 1,616,574.00 | 1,625,596.00 | 1,635,496.00 | 1,645,243.00 | 1,656,825.00 | 19,429,856.75 | 19,309,376.75 | 120,480.00 |
| **RENT REVENUE** | | | | | | | | | | | | | | | |
| Base Rent | 17,734.02 | 35,236.40 | 1,648.00 | 796.00 | (55,414.42) | - | - | - | - | - | - | - | - | 54,618.42 | (54,618.42) |
| Less Vacancy | (1,165,604.29) | (707,225.50) | (600,515.08) | (636,902.00) | (746,356.20) | (636,902.00) | (636,902.00) | (636,902.00) | (636,902.00) | (760,000.00) | (760,000.00) | (760,000.00) | (8,684,211.07) | (11,441,812.87) | 2,757,601.80 |
| Less Concessions | - | - | (115.00) | (5,187.00) | (6,689.00) | - | - | - | - | - | - | - | (11,991.00) | (5,232.00) | (6,759.00) |
| Less Delinquencies | (176,330.95) | (466,133.75) | (518,506.23) | (467,647.98) | (446,219.40) | (580,000.00) | (568,000.00) | (560,000.00) | (560,000.00) | (450,000.00) | (450,000.00) | (450,000.00) | (5,692,838.31) | (3,892,885.93) | (1,799,952.38) |
| Less Rent Abatement | - | - | - | - | (900.00) | - | - | - | - | - | - | - | (900.00) | (157,544.00) | 156,644.00 |
| Plus Prepaid Rent | 10,986.65 | 140,232.00 | 1,231.70 | (68,248.19) | (9,500.15) | - | - | - | - | - | - | - | 74,702.01 | 152,450.35 | (77,748.34) |
| TOTAL RENT REVENUE | (1,313,214.57) | (997,890.85) | (1,116,256.61) | (1,177,189.17) | (1,265,079.17) | (1,216,902.00) | (1,204,902.00) | (1,196,902.00) | (1,196,902.00) | (1,210,000.00) | (1,210,000.00) | (1,210,000.00) | (14,315,238.37) | (15,290,406.03) | 975,167.66 |
| TOTAL RENTAL INCOME | 248,189.93 | 589,274.65 | 494,362.14 | 457,302.58 | 387,329.08 | 380,320.00 | 401,910.00 | 419,672.00 | 428,694.00 | 425,496.00 | 435,243.00 | 446,825.00 | 5,114,618.38 | 4,018,970.72 | 1,095,647.66 |
| **REIMBURSABLE EXPENSE INCOME** | | | | | | | | | | | | | | | |
| Pet Fees | 25.00 | - | - | (15.00) | 15.00 | - | - | - | - | - | - | - | 25.00 | 25.00 | - |
| Pest Control | 2,134.00 | 3,394.00 | 8,095.00 | 6,074.00 | 4,817.50 | 7,000.00 | 6,800.00 | 7,100.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,600.00 | 74,614.50 | 78,923.00 | (4,308.50) |
| Trash Removal | - | 10,653.84 | 15,521.00 | 9,137.00 | 8,587.62 | 19,000.00 | 18,700.00 | 19,300.00 | 19,400.00 | 19,400.00 | 19,400.00 | 20,300.00 | 179,399.46 | 201,374.84 | (21,975.38) |
| Utility Electric | 3,935.00 | 5,833.00 | 17,717.08 | 13,060.00 | 10,025.00 | 13,800.00 | 13,400.00 | 14,200.00 | 14,400.00 | 14,300.00 | 14,600.00 | 14,800.00 | 150,070.08 | 155,885.08 | (5,815.00) |
| Utility Water | 19,721.42 | 29,192.00 | 67,075.79 | 52,173.50 | 40,549.00 | 64,200.00 | 61,700.00 | 62,200.00 | 62,200.00 | 64,200.00 | 66,200.00 | 68,200.00 | 657,611.71 | 715,289.21 | (57,677.50) |
| Administrative Fee | 1,529.30 | 1,593.25 | 5,144.25 | 4,180.75 | 3,157.50 | 6,650.00 | 6,650.00 | 6,650.00 | 6,650.00 | 6,650.00 | 6,650.00 | 6,221.00 | 61,726.05 | 67,987.80 | (6,261.75) |
| Repairs Reimbursement | - | - | - | (150.00) | - | - | - | - | - | - | - | - | (150.00) | - | (150.00) |
| Convenience Fee | - | - | - | 0.50 | (0.50) | - | - | - | - | - | - | - | - | - | - |
| Buy Out Fees | - | - | - | 1,124.00 | 979.00 | - | - | - | - | - | - | - | 2,103.00 | - | 2,103.00 |
| TOTAL REIMBURSABLE EXPENSE INCOME | 27,344.72 | 50,666.09 | 113,553.12 | 85,584.75 | 68,130.12 | 110,650.00 | 107,250.00 | 109,450.00 | 109,850.00 | 111,750.00 | 114,050.00 | 117,121.00 | 1,125,399.80 | 1,219,484.93 | (94,085.13) |
| **OTHER REVENUE** | | | | | | | | | | | | | | | |
| Application Fees | - | - | - | (45.00) | - | - | - | - | - | - | - | - | (45.00) | - | (45.00) |
| Late Fees | 4,352.00 | 1,917.00 | 2,088.48 | 1,117.00 | 325.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 20,299.48 | 21,857.48 | (1,558.00) |
| Miscellaneous Income | 293,177.53 | - | 19,487.40 | 12,335.25 | 1,084.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 343,584.18 | 343,719.93 | (135.75) |
| Other Monthly Charges | 4,369.84 | (4,369.84) | (414.00) | 2,288.00 | 377.38 | - | - | - | - | - | - | - | 2,251.38 | (414.00) | 2,665.38 |
| TOTAL OTHER REVENUE | 301,899.37 | (2,452.84) | 21,161.88 | 15,695.25 | 1,786.38 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 366,090.04 | 365,163.41 | 926.63 |
| TOTAL REVENUE | 577,434.02 | 637,487.90 | 629,077.14 | 558,582.58 | 457,245.58 | 494,970.00 | 513,160.00 | 533,122.00 | 542,544.00 | 541,246.00 | 553,293.00 | 567,946.00 | 6,606,108.22 | 5,603,619.06 | 1,002,489.16 |
| **NON RECOVERABLE EXPENSES** | | | | | | | | | | | | | | | |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | | | | | | | | |
| Administrative Salaries | - | 61,994.80 | 30,466.00 | 40,853.32 | 33,905.96 | 44,312.00 | 49,562.00 | 49,562.00 | 49,562.00 | 49,562.00 | 49,562.00 | 49,562.00 | 508,904.08 | 518,814.80 | 9,910.72 |
| Administrative Benefits | - | - | - | 1,262.27 | 1,338.39 | 4,432.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 36,768.66 | 40,977.00 | 4,208.34 |
| Administrative Taxes and Fees | - | 2,970.33 | 5,041.67 | 6,047.86 | 5,485.34 | 9,052.00 | 9,577.00 | 9,577.00 | 9,577.00 | 9,577.00 | 9,577.00 | 9,577.00 | 86,059.20 | 89,373.00 | 3,313.80 |
| Telephone | - | 750.07 | 581.85 | 672.20 | - | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 7,254.12 | 8,081.92 | 827.80 |
| Office Supplies | - | 280.78 | 355.55 | 3,063.75 | - | - | 2,250.00 | - | - | 2,250.00 | - | - | 8,200.08 | 7,386.33 | (813.75) |
| Postage | - | 290.11 | 453.48 | 114.97 | 481.20 | - | - | 300.00 | - | - | 300.00 | - | 1,939.76 | 1,643.59 | (296.17) |
| Computers and Equipment | 4,073.79 | 1,189.88 | 18,226.28 | - | 8,893.85 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 54,433.80 | 57,839.95 | 3,406.15 |
| License Fees and Permits | - | - | - | - | 46,721.38 | - | - | - | - | - | - | - | 46,721.38 | 40,692.00 | (6,029.38) |
| Association Dues | - | - | 875.00 | - | 8,959.04 | - | - | - | - | - | - | - | 9,834.04 | 875.00 | (8,959.04) |
| Misc Administrative | - | - | 1,726.69 | - | - | - | - | - | - | - | - | - | 1,726.69 | 1,726.69 | - |
| TOTAL GENERAL AND ADMINISTRATIVE | 4,073.79 | 67,475.97 | 57,726.52 | 52,014.37 | 105,785.16 | 61,696.00 | 70,245.00 | 68,295.00 | 67,995.00 | 70,245.00 | 68,295.00 | 67,995.00 | 761,841.81 | 767,410.28 | 5,568.47 |
| **UTILITY EXPENSES** | | | | | | | | | | | | | | | |
| Electric Other | - | 36,846.78 | 19,503.74 | 39,963.58 | 22,699.29 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 532,013.39 | 587,350.52 | 55,337.13 |
| Gas Common Area | - | 1,481.08 | 4,923.95 | 1,405.30 | 5,587.77 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 42,798.10 | 44,205.03 | 1,406.93 |
| Gas Other | - | - | 1,405.30 | (1,405.30) | - | - | - | - | - | - | - | - | - | 1,405.30 | 1,405.30 |
| Water Common Area | - | 89,317.01 | 313,670.11 | 253,820.81 | 214,005.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 1,969,812.93 | 1,815,987.12 | (153,825.81) |
| Trash Removal | - | - | 8,550.00 | 78,405.18 | 41,617.62 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 345,572.80 | 300,789.00 | (44,783.80) |
| TOTAL UTILITY EXPENSES | - | 127,644.87 | 348,053.10 | 372,189.57 | 283,909.68 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 2,890,197.22 | 2,749,736.97 | (140,460.25) |
| **CLEANING** | | | | | | | | | | | | | | | |
| Janitorial | - | - | - | 13,420.00 | 2,370.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 75,640.00 | 86,100.00 | 10,460.00 |
| Janitorial Supplies | - | - | - | - | - | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 7,231.00 | 9,297.00 | 2,066.00 |
| TOTAL CLEANING | - | - | - | 13,420.00 | 2,370.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 82,871.00 | 95,397.00 | 12,526.00 |
| **REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | | | |
| Maintenance Salaries | 3,542.92 | - | 4,908.26 | 16,091.71 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 102,393.93 | 364,211.18 | 261,817.25 |
| Maintenance Benefits | - | - | - | - | 19.02 | 19.02 | 19.02 | 19.02 | 19.02 | 19.02 | 19.02 | 19.02 | 152.16 | 34,671.00 | 34,518.84 |
| Maintenance Taxes and Fees | 592.95 | - | 990.58 | 3,231.09 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 20,213.02 | 64,735.53 | 44,522.51 |

AA **Cash Flow Reforecast**

| | | |
|---|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio | |
| **Reforecast Book** | 2026 Reforecast | |
| **Cash Book** | Cash | |
| **Budget Dates** | 01/2026 - 12/2026 | |
| **Forecast Month** | 05/2026 | |
| **Tree** | ysi_bf | |

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Forecast 06/2026 | Forecast 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uniforms | - | - | - | - | - | 1,500.00 | - | - | - | - | - | - | 1,500.00 | 3,000.00 | 1,500.00 |
| Locks and Keys | - | - | - | 916.67 | - | - | 1,500.00 | - | 1,500.00 | - | - | - | 3,916.67 | 13,575.00 | 9,658.33 |
| Landscaping Contract | - | - | 42,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 231,000.00 | 231,000.00 | - |
| R M HVAC | - | - | - | 5,900.00 | 13,600.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 145,500.00 | 162,000.00 | 16,500.00 |
| R M Exterior | - | - | - | - | - | 25,000.00 | - | - | 10,000.00 | - | - | - | 35,000.00 | 563,000.00 | 528,000.00 |
| R M Interior  Common Area | - | - | - | 3,760.00 | - | - | - | 1,200.00 | - | - | - | - | 4,960.00 | 692,521.00 | 687,561.00 |
| R M Roof | - | - | - | 8,400.00 | 4,175.00 | - | - | 12,500.00 | - | 5,500.00 | - | 5,500.00 | 36,075.00 | 62,500.00 | 26,425.00 |
| R M Electrical | - | - | 163.80 | 5,560.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 21,723.80 | 81,163.80 | 59,440.00 |
| R M Structural | - | - | - | - | - | - | - | - | - | - | - | - | - | 236,200.00 | 236,200.00 |
| R M Plumbing | - | - | - | 58,227.46 | 36,247.21 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 262,474.67 | 141,648.00 | (120,826.67) |
| R M Unit Turns | - | - | - | 67,129.32 | 52,250.01 | 65,000.00 | 65,000.00 | 70,584.00 | 70,584.00 | 70,584.00 | 70,584.00 | 70,584.00 | 602,299.33 | 655,856.00 | 53,556.67 |
| R M Doors and Windows | - | - | - | - | - | - | 2,500.00 | - | - | 2,500.00 | - | - | 5,000.00 | 27,000.00 | 22,000.00 |
| R M Fire System | - | - | 500.00 | - | - | - | - | - | - | - | - | - | 500.00 | 18,750.00 | 18,250.00 |
| Fire  Life Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,500.00 | 6,500.00 |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | 23,400.00 | 23,400.00 |
| Supplies | - | - | 348.94 | 2,738.36 | 1,466.89 | - | - | - | - | - | - | - | 4,554.19 | 2,052.94 | (2,501.25) |
| TOTAL REPAIRS AND MAINTENANCE | 4,135.87 | - | 48,911.58 | 192,954.61 | 142,414.31 | 168,175.20 | 145,675.20 | 160,959.20 | 158,759.20 | 155,259.20 | 147,259.20 | 152,759.20 | 1,477,262.77 | 3,383,784.45 | 1,906,521.68 |
| SECURITY | | | | | | | | | | | | | | | |
| Security | - | - | - | 4,660.00 | - | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 74,660.00 | 90,000.00 | 15,340.00 |
| Alarms and Monitoring | - | - | - | - | 698.38 | - | - | - | - | - | - | - | 698.38 | - | (698.38) |
| TOTAL SECURITY | - | - | - | 4,660.00 | 698.38 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 75,358.38 | 90,000.00 | 14,641.62 |
| INSURANCE | | | | | | | | | | | | | | | |
| Insurance | 83,701.10 | 83,696.10 | 94,012.78 | 87,305.72 | 208,032.31 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 1,050,605.01 | 987,107.98 | (63,497.03) |
| TOTAL INSURANCE | 83,701.10 | 83,696.10 | 94,012.78 | 87,305.72 | 208,032.31 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 1,050,605.01 | 987,107.98 | (63,497.03) |
| REAL ESTATE AND OTHER TAXES | | | | | | | | | | | | | | | |
| Real Property Taxes | - | - | - | - | - | - | - | - | - | 1,829,543.62 | - | - | 1,829,543.62 | 1,829,543.62 | - |
| Other Taxes | - | - | - | 37,604.94 | (30.00) | - | - | - | - | - | - | - | 37,574.94 | - | (37,574.94) |
| TOTAL REAL ESTATE AND OTHER TAXES | - | - | - | 37,604.94 | (30.00) | - | - | - | - | 1,829,543.62 | - | - | 1,867,118.56 | 1,829,543.62 | (37,574.94) |
| MANAGEMENT FEES | | | | | | | | | | | | | | | |
| Management Fee | - | 14,435.85 | 15,939.70 | 15,607.04 | - | 10,086.00 | 9,691.00 | 10,089.00 | 10,208.00 | 10,316.00 | 10,386.00 | 10,708.00 | 117,466.59 | 124,365.55 | 6,898.96 |
| TOTAL MANAGEMENT FEES | - | 14,435.85 | 15,939.70 | 15,607.04 | - | 10,086.00 | 9,691.00 | 10,089.00 | 10,208.00 | 10,316.00 | 10,386.00 | 10,708.00 | 117,466.59 | 124,365.55 | 6,898.96 |
| NR LEASING AND MARKETING | | | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 6,000.00 | 6,000.00 | - |
| TOTAL NR LEASING AND MARKETING | - | - | - | - | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 6,000.00 | 6,000.00 | - |
| TOTAL NON RECOVERABLE OPERATING EXPENSES | 91,910.76 | 293,252.79 | 564,643.68 | 775,756.25 | 743,179.84 | 581,291.20 | 566,945.20 | 580,677.20 | 579,796.20 | 2,408,197.82 | 568,774.20 | 574,296.20 | 8,328,721.34 | 10,033,345.85 | 1,704,624.51 |
| TOTAL EXPENSES | 91,910.76 | 293,252.79 | 564,643.68 | 775,756.25 | 743,179.84 | 581,291.20 | 566,945.20 | 580,677.20 | 579,796.20 | 2,408,197.82 | 568,774.20 | 574,296.20 | 8,328,721.34 | 10,033,345.85 | 1,704,624.51 |
| NET OPERATING INCOME | 485,523.26 | 344,235.11 | 64,433.46 | (217,173.67) | (285,934.26) | (86,321.20) | (53,785.20) | (47,555.20) | (37,252.20) | (1,866,951.82) | (15,481.20) | (6,350.20) | (1,722,613.12) | (4,429,726.79) | 2,707,113.67 |
| NON OPERATING EXPENSES | | | | | | | | | | | | | | | |
| Receivership Fees | - | 143.75 | 5,774.34 | 6,375.88 | 6,242.82 | 4,034.00 | 3,876.00 | 4,036.00 | 4,083.00 | 4,126.00 | 4,155.00 | 4,284.00 | 47,130.79 | 43,515.09 | (3,615.70) |
| Legal Fees | - | - | 18,018.09 | - | 14,796.97 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 137,815.06 | 270,058.09 | 132,243.03 |
| Professional Fees | - | - | - | 2,696.00 | - | - | - | - | - | - | - | - | 2,696.00 | - | (2,696.00) |
| Misc Administrative | - | 458.76 | 1,702.34 | 1,161.48 | 1,264.60 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 11,377.18 | 10,891.10 | (486.08) |
| TOTAL NON OPERATING EXPENSES | - | 602.51 | 25,494.77 | 10,233.36 | 22,304.39 | 20,004.00 | 19,846.00 | 20,006.00 | 20,053.00 | 20,096.00 | 20,125.00 | 20,254.00 | 199,019.03 | 324,464.28 | 125,445.25 |
| REALIZED GAIN LOSS | | | | | | | | | | | | | | | |
| Tax Basis Expenses | - | - | - | 98,500.00 | - | - | - | - | - | - | - | - | 98,500.00 | - | (98,500.00) |
| Prior Year Expense / (Income) | - | - | (63,483.18) | (9,092.92) | (65.00) | - | - | - | - | - | - | - | (72,641.10) | (63,483.18) | 9,157.92 |
| TOTAL REALIZED GAIN LOSS | - | - | (63,483.18) | 89,407.08 | (65.00) | - | - | - | - | - | - | - | 25,858.90 | (63,483.18) | (89,342.08) |
| NET INCOME | 485,523.26 | 343,632.60 | 102,421.87 | (316,814.11) | (308,173.65) | (106,325.20) | (73,631.20) | (67,561.20) | (57,305.20) | (1,887,047.82) | (35,606.20) | (26,604.20) | (1,947,491.05) | (4,690,707.89) | 2,743,216.84 |
| ADJUSTMENTS | | | | | | | | | | | | | | | |
| ASSETS | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | | | | |
| Accounts Receivable | - | - | (2,724.50) | 2,724.50 | - | - | - | - | - | - | - | - | - | (2,724.50) | 2,724.50 |
| TOTAL ACCOUNTS RECEIVABLE | - | - | (2,724.50) | 2,724.50 | - | - | - | - | - | - | - | - | - | (2,724.50) | 2,724.50 |
| PROPERTY | | | | | | | | | | | | | | | |
| Building Improvements | - | - | - | - | - | - | - | - | - | (450,000.00) | - | - | (450,000.00) | (900,000.00) | 450,000.00 |
| TOTAL PROPERTY | - | - | - | - | - | - | - | - | - | (450,000.00) | - | - | (450,000.00) | (900,000.00) | 450,000.00 |
| OTHER ASSETS | | | | | | | | | | | | | | | |
| Other Deposits | - | - | (63,483.18) | - | - | - | - | - | - | - | - | - | (63,483.18) | (63,483.18) | - |
| TOTAL OTHER ASSETS | - | - | (63,483.18) | - | - | - | - | - | - | - | - | - | (63,483.18) | (63,483.18) | - |
| TOTAL ASSETS | - | - | (66,207.68) | 2,724.50 | - | - | - | - | - | (450,000.00) | - | - | (513,483.18) | (966,207.68) | 452,724.50 |
| TOTAL ADJUSTMENTS | - | - | (66,207.68) | 2,724.50 | - | - | - | - | - | (450,000.00) | - | - | (513,483.18) | (966,207.68) | 452,724.50 |
| Owner Contribution | - | - | - | - | - | - | - | - | - | 2,400,000.00 | - | - | 2,400,000.00 | (1,029,690.86) | (3,429,690.86) |
| CASH FLOW | 485,523.26 | 343,632.60 | 36,214.19 | (314,089.61) | (308,173.65) | (106,325.20) | (73,631.20) | (67,561.20) | (57,305.20) | 62,952.18 | (35,606.20) | (26,604.20) | (60,974.23) | (5,656,915.57) | 5,595,941.34 |

AA **Cash Flow Reforecast**

| | |
|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio |
| **Reforecast Book** | 2026 Reforecast |
| **Cash Book** | Cash |
| **Budget Dates** | 01/2026 - 12/2026 |
| **Forecast Month** | 05/2026 |
| **Tree** | ysi_bf |

| | | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Forecast 06/2026 | Forecast 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash** | | 62,391.19 | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 305,497.98 | 199,172.78 | 125,541.58 | 57,980.38 | 675.18 | 63,627.36 | 28,021.16 | | | |
| **Ending Cash** | | | | | | | | | | | | | | | | |
| | Operating Cash 1 | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 304,831.35 | | | | | | | | | | |
| | Security Deposit | - | - | - | - | 666.63 | | | | | | | | | | |
| **Ending Cash** | | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 305,497.98 | 199,172.78 | 125,541.58 | 57,980.38 | 675.18 | 63,627.36 | 28,021.16 | 1,416.96 | | | |
| **Change in Cash** | | 485,523.26 | 343,632.60 | 36,214.19 | (314,089.61) | (308,173.65) | (106,325.20) | (73,631.20) | (67,561.20) | (57,305.20) | 62,952.18 | (35,606.20) | (26,604.20) | - | | |

# Aged Receivable

DB Caption: LIVE Database   Property: .nfalabm   Status: Current, Past, Future   Age As Of: 05/31/2026   Post To: 05/2026   Summary
By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| nf114asp - The Park at Buckingham - Farbman Group I Inc as Receiver of Alabama Contour Properties | 985,523.67 | 146,826.05 | 138,164.98 | 408.00 | 700,124.64 | -36,199.00 | 949,324.67 |
| nf200rjd - The Park at Carlyle - Farbman Group I Inc as Receiver of Alabama Contour Properties | 2,190,537.73 | 229,630.25 | 222,489.00 | 2,528.65 | 1,735,889.83 | -18,278.75 | 2,172,258.98 |
| nf700asp - The Park at Callington - Farbman Group I Inc as Receiver of Alabama Contour Properties | 1,597,928.21 | 208,218.65 | 190,752.47 | 4,067.07 | 1,194,890.02 | -20,389.76 | 1,577,538.45 |
| **Grand Total** | **4,773,989.61** | **584,674.95** | **551,406.45** | **7,003.72** | **3,630,904.49** | **-74,867.51** | **4,699,122.10** |

UserId : caley@farbman.com Date : 6/11/2026 Time : 12:49 PM