FILED

2026 Jul-20  PM 04:22
U.S. DISTRICT COURT
N.D. OF ALABAMA

**Exhibit A**
**Receiver's Monthly Financial Report (June 2026) (Pages 1-19)**

Case 2:25-cv-02136-GMB     Document 59-1     Filed 07/20/26     Page 1 of 20

# Farbman Group®

FULL SERVICE REAL ESTATE SOLUTIONS

# Monthly Financial Report

June 2026



## Alabama Contour Properties - Portfolio

*Property:*  Park at Buckingham - 114 Aspen Circle - Homewood, AL  35209
Park at Callington - 700 Aspen Drive - Birmingham, AL  35209
Park at Carlyle - 200 Robert Jemison Drive - Birmingham, AL  35209

*Property Type:*  Multifamily

*Year Built:*  Park at Buckingham - 1972
Park at Callington - 1978
Park at Carlyle - 1983

*Date Appointed:*  12/23/2025

*Rentable Sq Feet:*  Park at Buckingham- 461,193sqft/ 542 Units
Park at Callington - 482,518sqft/ 603 Units
Park at Carlyle - 576,278sqft/ 629 Units
Total: 1,520,089sqft/ 1,774 Units

*Court:*  US District Court for the No. District of AL S Dvision

*Judge:*  Hon. Gray M. Borden

*Receiver:*  Farbman Group

*Receiver's Counsel:*  Ryan Cochran of Epstein Becker & Green P.C.

*Plaintiff:*  Wells Fargo Bank, N.A.

*Defendant:*  The Park at Carlyle AL, LLC

*Case Number:*  2:25-cv-02136-GMB

*Managed By:*  Farbman Group

*Property Manager:*  Sanwan Lewis
Betty Booker

*Property Accountant*  Sarah Caley

*Leased By:*  Farbman Group

*Sold by:*  N/A

*Occupancy:*  The Park at Buckingham: 68.8%
The Park at Callington: 70.3%
The Park at Carlyle: 65.7%
Total: 68.2%

*Parking:*  The Park at Buckingham: 653 uncovered

The Park at Callington: 809 uncovered

The Park at Carlyle: 664 uncovered

Total: 2126 uncovered

*Financial Highlights:*

As of June 2026 the ending cash balance is: $62,794.37

The June 2026 Total Revenue was $458,937.28.   This reflects a favorable variance of $55,482.28 as it relates to the total revenue projection within the 2026 budget of $403,455.00.  See variance report for details.

The June 2026 Operating Expenses were $684,276.12.  This reflects a favorable variance of $735,473.88 as it relates to the expense projection within the 2026 budget of $1,419,750.00.  See variance report for details.

The Year-to-Date Net Operating Income through June 2026 is $165,745.06.This reflects a favorable variance of $1,244,482.23 as it relates to the Year-to-Date Net Operating Income  projections within the 2026 budget of ($1,078,737.17).  See variance report for details.

## Executive Dashboards



### Revenues

| | |
|---|---:|
| Rent Revenue | 396,965 |
| Reimbursable Expense | 75,093 |
| Other Revenue | (797) |



### Operating Expenses

| | |
|---|---:|
| Non-Recov General & Administrative | 40,640 |
| Non-Recov Utilities | 260,938 |
| Non-Recov Cleaning | 6,210 |
| Non-Recov Repairs & Maintenance | 284,204 |
| Non-Recov Security | 3,420 |
| Non-Recov Insurance | 63,497 |
| Non-Recov Management Fees | 25,367 |

**Alabama Contour Properties - Portfolio**

| | |
|---|---|
| **_Surety Bond:_** | Surety bond of $25,000 was posted 12/30/2025. |
| **_Filing of inventory:_** | Partial inventory lists including are completed and were submitted with the December report for all supplies and personal property outside of vacant units. An inventory of personal property in vacant units was submitted with the May report. |
| **_Leasing Activity:_** | Applications are available in the office. Upon request, applications can be emailed to prospective applicants. Most units are being reserved for potential tenant relocations. |
| **_Sales Activity:_** | None to report. |
| **_Marketing Activity:_** | None to report. |

**_Significant Tenant Issues:_**

| | |
|---|---|
| Park at Buckingham | As of 06/30/2026, tenant delinquency is $1,161,061.37. Defendant was not pursuing collections or evictions. Evictions have commenced, but there are insufficient funds to immediately commence eviction proceedings for all delinquent tenants. |
| Park at Carlyle | As of 06/30/2026, tenant delinquency is $2,136,117.48. Defendant was not pursuing collections or evictions. Evictions have commenced, but there are insufficient funds to immediately commence eviction proceedings for all delinquent tenants. |
| Park at Callington | As of 06/30/2026, tenant delinquency is $1,602,394.6. Defendant was not pursuing collections or evictions. Evictions have commenced, but there are insufficient funds to immediately commence eviction proceedings for all delinquent tenants. |

**_Operational Issues:_**

| | |
|---|---|
| Park at Buckingham | The property manager and operations team have been conducting vacant walks and processing move-outs. The City of Homewood issued multiple violations against the property. The Receiver is working with management to remedy the City's concerns and are keeping the city apprised to their actions. Tenants are currently occupying units of concern and will be relocated. The unit transfers for building 1-9 Aspen Cove are complete. Transfers for building 101 are complete. The unit transfers in building 107 is nearly complete with two resident pending eviction. The City of Homewood is aware of the reason for the delays. Management is working with vendors to turn units in buildings safe for occupancy to relocate from buildings with structural or environmental concerns. There are significant potential environmental hazards impacting approximately 85 vacant units across the complex.  There are structural concerns regarding breezeways that are being investigated. Additional tenants may need to be relocated based on further findings. Management is prioritizing addressing the safety concerns as they appear. On June 3, 2026, 59 Aspen Cove, Buildings 1, 3, 5, 7, and 9 were brought before the City of Homewood Housing Code Abatement Board due to safety concerns. At the current time the decision is still pending. The board voted to recommend coondemnation, and the Receiver has until August 3, 2026, to remedy or demolish the deemed unsafe conditions. Management released a request for proposals for the demolition, and expects to award the work in July. The Receiver also set up a meeting with the City of Homewood to provide property updates, discuss the city's concerns, and discuss a feasible plan forward to address the city's concerns. |
| Park at Carlyle | There has been a significant increase in criminal activity on the property, resulting in extensive damage to multiple vacant units. Numerous break-ins have occurred, during which HVAC condensers, air handlers, and copper piping were stolen. In several units, copper was removed from inside the walls, causing water lines to rupture and resulting in flooding. This led to significant water damage in multiple units.

The property manager and onsite team also discovered several squatters occupying vacant units. Law enforcement was contacted and responded to the property to remove the unauthorized occupants. The individuals were trespassed from the property, and a total of five arrests were made in connection with these incidents. Several additional individuals were also issued trespass warnings.

As a preventative measure, all studio units have been boarded up to help deter unauthorized entry and reduce the likelihood of future squatting and theft. The onsite team continues to work closely with law enforcement and is actively monitoring the property to address ongoing security concerns. 24 hour security was put in place on a temporary basis to thwart further criminal activity.

Given the property's history of structural failures, the management team routinely walks the property to proactively address concerns. Common structural failures include breezeway ceilings, breezeway sidewalks, and balcony supports. |

Park at Carlyle

There has been a significant increase in criminal activity on the property, resulting in extensive damage to multiple vacant units. Numerous break-ins have occurred, during which HVAC condensers, air handlers, and copper piping were stolen. In several units, copper was removed from inside the walls, causing water lines to rupture and resulting in flooding. This led to significant water damage in multiple units.

The property manager and onsite team also discovered several squatters occupying vacant units. Law enforcement was contacted and responded to the property to remove the unauthorized occupants. The individuals were trespassed from the property, and a total of five arrests were made in connection with these incidents. Several additional individuals were also issued trespass warnings.

As a preventative measure, all studio units have been boarded up to help deter unauthorized entry and reduce the likelihood of future squatting and theft. The onsite team continues to work closely with law enforcement and is actively monitoring the property to address ongoing security concerns. 24 hour security was put in place on a temporary basis to thwart further criminal activity.

Given the property's history of structural failures, the management team routinely walks the property to proactively address concerns. Common structural failures include breezeway ceilings, breezeway sidewalks, and balcony supports.

**_Capital Projects:_**

Park at Buckingham — Budgeted capital projects include HVAC replacements and structural repairs.

Park at Carlyle — Budgeted capital projects include HVAC replacements and structural repairs.

Park at Callington — Budgeted capital projects include HVAC replacements and structural repairs.

**_Real Estate Taxes:_**

Park at Buckingham
2023 Taxes due $703,920.00
2024 Taxes due $630,045.00
2025 Taxes due $594,198.01
Total interest and fees $190,454.97

Park at Carlyle
2023 Taxes due $741,639.44
2024 Taxes due $697,342.25
2025 Taxes due $622,507.29
Total interest and fees $177,967.28

Park at Callington
2023 Taxes due $704,355.74
2024 Taxes due $669,610.51
2025 Taxes due $572,658.89
Total interest and fees $201,681.61

Total outstanding taxes $5,936,277.13

Total outstanding taxes and fees $6,507,705.37
The Defendant and the County agreed to a settlement for the 2023 and 2024 assessments. The 2025 assessment was also challenged by the Defendant. The Receiver challenged the 2026 assessment.

**_Insurance:_**

The Receiver placed property, general liability, and umbrella liability insurance policies effective April 29, 2026. Prior to this date, the properties were insured through the Defendant's policies. The change in coverage resulted in improved coverage at a significantly reduced premium.

Managment is currently working through an insurance claim at the Park at Buckingham resulting from a kitchen fire in a tenant's unit. The claim was filed under the tenant's insurance policy.

**_Legal:_**

2:25-CV-00864 — Recinos et al v. Contour Callington AL, LLC et al. Filed 6/4/25 in N.D. Alabama. Fail Labor Standards Act Claim and failure to pay employyes for overtime wages. Judgement entered-$75,000 settlement plus $17,500 in fees and costs. Court to reconsider joint motion to settle on or before March 20. 2026.

2:24-BK-01209 — In re Julius Lorenzo Parker. Filed 4/19/24 in Bankr. N.D. Alabama. Unpaid rent in the amount of $10,042.67.

2:23-bk-00923 — In re Sharday Janay Amison. Filed 4/10/23 Bankr. N.D. Alabama. Creditor.

CV-2022-901460 — Stallworth, et. al. v. Contour Callington AL LLC et. al. Filed 5/20/22 in Circuit Court of Jefferson County. Plaintiff claims water intrusion and mold resulting in personal injury and property damage claims. Notice of settlement and request for pro ami hearing filed on 2/26/26.

DV-2025-908399 — Montogmery v. Contour Buckingham AL LLC. Filed 11/11/25 in District Court of Jefferson County. Plaintiff claims water intrustion, mold, mildew, and pest infestation resulting in personal injury and property damages. The Defendnat filed an answer on December 4, 2025.

Liens — There is a Mechanic's Lien against the Park at Callington in the amount of $24,570 plus interest. There are two Verified Statements of Lien against the Park at Buckingham that total $125,834.08 plus interest.

| | |
|---|---|
| Collections | The Receiver retained R. Ryan Daugherty of Dentons to handle evictions and collections. Ryan previously was engaged by the Defendant in the same capacity. Ryan is continuing to represent the Receiver in the currently pending litigation. A copy of the engagement is included in this report. |
| Motion for Show-Cause | The Receiver is still missing documentation from the Defendnat. Receiver's counsel sent a formal letter to Defendant's counsel requesting the turnover of the missing documentation. If the documents are not turned over, the Receiver plans to file a motion for show-cause in early April. |

**_Receivership Fees:_**    1% of the monthly gross revenue from the facilities.
June receivership fees $4,589.37.

**_Protective Advances:_**    None to report.

Alabama Contour Properties - Portfolio (.nfalabm)

Page 1

# Balance Sheet

Period = Jun 2026
Book = Cash ; Tree = ysi_bs

| | Current Balance |
|---|---:|
| **ASSETS** | |
|   **CASH** | |
|     Operating Cash 1 | 58,185.80 |
|     Security Deposit | 4,608.57 |
|   **TOTAL CASH** | **62,794.37** |
|   **ACCOUNTS RECEIVABLE** | |
|   **TOTAL ACCOUNTS RECEIVABLE** | **0.00** |
|   **PROPERTY** | |
|   **TOTAL PROPERTY** | **0.00** |
|   **OTHER ASSETS** | |
|     Other Deposits | 46,472.01 |
|   **TOTAL OTHER ASSETS** | **46,472.01** |
| | |
| **TOTAL ASSETS** | **109,266.38** |
| | |
| **LIABILITIES AND CAPITAL** | |
|   **LIABILITIES** | |
|   **OTHER LIABILITIES** | |
|     Security Deposits | 3,406.52 |
|   **TOTAL OTHER LIABILITIES** | **3,406.52** |
| | |
| **TOTAL LIABILITIES** | **3,406.52** |
| | |
| **CAPITAL** | |
|   Retained Earnings | 105,859.86 |
| **TOTAL CAPITAL** | **105,859.86** |
| | |
| **TOTAL LIABILITIES AND CAPITAL** | **109,266.38** |

Wednesday, July 15, 2026
09:36 AM

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                                    Page 1

# Income Statement

Period = Jun 2026
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| **OPERATING REVENUE** | | | | |
| **REVENUE** | | | | |
| RENTAL INCOME | | | | |
| GROSS POTENTIAL RENT | | | | |
| Market Rent | 1,979,578.00 | 289.30 | 11,877,468.00 | 376.70 |
| Loss-Gain to Lease | -321,707.75 | -47.01 | -2,173,509.00 | -68.93 |
| **TOTAL GROSS POTENTIAL RENT** | **1,657,870.25** | **242.28** | **9,703,959.00** | **307.77** |
| RENT REVENUE | | | | |
| Less Vacancy | -672,295.52 | -98.25 | -4,528,898.59 | -143.64 |
| Less Concessions | -35,738.00 | -5.22 | -47,729.00 | -1.51 |
| Less Delinquencies | -552,872.14 | -80.80 | -2,627,710.45 | -83.34 |
| Less Rent Abatement | 0.00 | 0.00 | -900.00 | -0.03 |
| Plus Prepaid Rent | -12,323.68 | -1.80 | 62,378.33 | 1.98 |
| **TOTAL RENT REVENUE** | **-1,273,229.34** | **-186.07** | **-7,142,859.71** | **-226.54** |
| **TOTAL RENTAL INCOME** | **384,640.91** | **56.21** | **2,561,099.29** | **81.23** |
| REIMBURSABLE EXPENSE INCOME | | | | |
| Pet Fees | 15.00 | 0.00 | 40.00 | 0.00 |
| Pest Control | 5,393.68 | 0.79 | 29,908.18 | 0.95 |
| Trash Removal | 9,043.33 | 1.32 | 52,942.79 | 1.68 |
| Utility Electric | 12,402.10 | 1.81 | 62,972.18 | 2.00 |
| Utility Water | 44,755.78 | 6.54 | 253,467.49 | 8.04 |
| Administrative Fee | 3,483.57 | 0.51 | 19,088.62 | 0.61 |
| Repairs Reimbursement | 0.00 | 0.00 | -150.00 | 0.00 |
| Buy Out Fees | 0.00 | 0.00 | 2,103.00 | 0.07 |
| **TOTAL REIMBURSABLE EXPENSE INCOME** | **75,093.46** | **10.97** | **420,372.26** | **13.33** |
| OTHER REVENUE | | | | |
| Application Fees | 300.00 | 0.04 | 255.00 | 0.01 |
| Late Fees | 1,341.00 | 0.20 | 11,140.48 | 0.35 |
| Miscellaneous Income | -3,463.25 | -0.51 | 322,620.93 | 10.23 |
| Other Monthly Charges | 1,025.16 | 0.15 | 3,276.54 | 0.10 |
| **TOTAL OTHER REVENUE** | **-797.09** | **-0.12** | **337,292.95** | **10.70** |
| | | | | |
| **TOTAL REVENUE** | **458,937.28** | **67.07** | **3,318,764.50** | **105.26** |
| | | | | |
| **NON RECOVERABLE EXPENSES** | | | | |
| GENERAL AND ADMINISTRATIVE | | | | |
| Administrative Salaries | 30,743.46 | 4.49 | 197,963.54 | 6.28 |
| Administrative Benefits | 1,619.20 | 0.24 | 4,219.86 | 0.13 |
| Administrative Taxes and Fees | 4,783.03 | 0.70 | 24,328.23 | 0.77 |
| Telephone | 646.10 | 0.09 | 2,650.22 | 0.08 |
| Office Supplies | 0.00 | 0.00 | 3,700.08 | 0.12 |
| Postage | 283.91 | 0.04 | 1,623.67 | 0.05 |
| Computers and Equipment | 1,745.30 | 0.26 | 34,129.10 | 1.08 |
| License Fees and Permits | 0.00 | 0.00 | 46,721.38 | 1.48 |
| Association Dues | 0.00 | 0.00 | 9,834.04 | 0.31 |
| Misc Administrative | 819.21 | 0.12 | 2,545.90 | 0.08 |
| **TOTAL GENERAL AND ADMINISTRATIVE** | **40,640.21** | **5.94** | **327,716.02** | **10.39** |
| UTILITY EXPENSES | | | | |
| Electric Other | 32,059.72 | 4.69 | 151,073.11 | 4.79 |
| Gas Common Area | 3,213.38 | 0.47 | 16,611.48 | 0.53 |
| Water Common Area | 207,869.85 | 30.38 | 1,078,682.78 | 34.21 |
| Trash Removal | 17,794.96 | 2.60 | 146,367.76 | 4.64 |
| **TOTAL UTILITY EXPENSES** | **260,937.91** | **38.13** | **1,392,735.13** | **44.17** |

Wednesday, July 15, 2026
09:36 AM

Alabama Contour Properties - Portfolio (.nfalabm)                                                              Page 2

# Income Statement

Period = Jun 2026
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **CLEANING** | | | | |
| Janitorial | 6,210.00 | 0.91 | 22,000.00 | 0.70 |
| **TOTAL CLEANING** | **6,210.00** | **0.91** | **22,000.00** | **0.70** |
| **REPAIRS AND MAINTENANCE** | | | | |
| Maintenance Salaries | 11,130.00 | 1.63 | 45,404.27 | 1.44 |
| Maintenance Benefits | 652.72 | 0.10 | 671.74 | 0.02 |
| Maintenance Taxes and Fees | 2,121.31 | 0.31 | 8,860.73 | 0.28 |
| Locks and Keys | 320.00 | 0.05 | 1,236.67 | 0.04 |
| Landscaping Contract | 21,000.00 | 3.07 | 105,000.00 | 3.33 |
| R M HVAC | 17,275.00 | 2.52 | 36,775.00 | 1.17 |
| R M Exterior | 43,350.00 | 6.34 | 43,350.00 | 1.37 |
| R M Interior  Common Area | 1,990.00 | 0.29 | 5,750.00 | 0.18 |
| R M Roof | 1,900.00 | 0.28 | 14,475.00 | 0.46 |
| R M Electrical | 700.00 | 0.10 | 8,423.80 | 0.27 |
| R M Plumbing | 37,873.40 | 5.53 | 132,348.07 | 4.20 |
| R M Unit Turns | 95,424.00 | 13.95 | 214,803.33 | 6.81 |
| R M Doors and Windows | 920.00 | 0.13 | 920.00 | 0.03 |
| R M Fire System | 0.00 | 0.00 | 500.00 | 0.02 |
| Pest Control | 730.00 | 0.11 | 730.00 | 0.02 |
| Supplies | 27,417.85 | 4.01 | 31,972.04 | 1.01 |
| R M Parking | 21,400.00 | 3.13 | 21,400.00 | 0.68 |
| **TOTAL REPAIRS AND MAINTENANCE** | **284,204.28** | **41.53** | **672,620.65** | **21.33** |
| **SECURITY** | | | | |
| Security | 1,440.00 | 0.21 | 6,100.00 | 0.19 |
| Alarms and Monitoring | 1,980.00 | 0.29 | 2,678.38 | 0.08 |
| **TOTAL SECURITY** | **3,420.00** | **0.50** | **8,778.38** | **0.28** |
| **INSURANCE** | | | | |
| Insurance | 63,496.94 | 9.28 | 620,244.95 | 19.67 |
| **TOTAL INSURANCE** | **63,496.94** | **9.28** | **620,244.95** | **19.67** |
| **REAL ESTATE AND OTHER TAXES** | | | | |
| Other Taxes | 0.00 | 0.00 | 37,574.94 | 1.19 |
| **TOTAL REAL ESTATE AND OTHER TAXES** | **0.00** | **0.00** | **37,574.94** | **1.19** |
| **MANAGEMENT FEES** | | | | |
| Management Fee | 25,366.78 | 3.71 | 71,349.37 | 2.26 |
| **TOTAL MANAGEMENT FEES** | **25,366.78** | **3.71** | **71,349.37** | **2.26** |
| | | | | |
| **TOTAL NON RECOVERABLE OPERATING ...** | **684,276.12** | **100.00** | **3,153,019.44** | **100.00** |
| | | | | |
| **TOTAL EXPENSES** | **684,276.12** | **100.00** | **3,153,019.44** | **100.00** |
| | | | | |
| **NET OPERATING INCOME** | **-225,338.84** | **-32.93** | **165,745.06** | **5.26** |
| | | | | |
| **NON OPERATING EXPENSES** | | | | |
| Receivership Fees | 5,574.26 | 0.81 | 24,111.05 | 0.76 |
| Legal Fees | 36,245.17 | 5.30 | 69,060.23 | 2.19 |
| Professional Fees | 0.00 | 0.00 | 2,696.00 | 0.09 |
| Misc Administrative | 1,780.62 | 0.26 | 6,367.80 | 0.20 |
| **TOTAL NON OPERATING EXPENSES** | **43,600.05** | **6.37** | **102,235.08** | **3.24** |
| **REALIZED GAIN LOSS** | | | | |
| Tax Basis Expenses | 0.00 | 0.00 | 98,500.00 | 3.12 |
| Prior Year Expense / (Income) | -5,817.59 | -0.85 | -78,458.69 | -2.49 |
| **TOTAL REALIZED GAIN LOSS** | **-5,817.59** | **-0.85** | **20,041.31** | **0.64** |
| **NET INCOME** | **-263,121.30** | **-38.45** | **43,468.67** | **1.38** |

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                                                                    Page 1

# Budget Comparison

Period = Jun 2026
Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | |
| **OPERATING REVENUE** | | | | | | | | | |
| **REVENUE** | | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | | |
| **GROSS POTENTIAL RENT** | | | | | | | | | |
| Market Rent | 1,979,578.00 | 1,979,578.00 | 0.00 | 0.00 | 11,877,468.00 | 11,877,468.00 | 0.00 | 0.00 | 23,754,936.00 |
| Loss-Gain to Lease | -321,707.75 | -382,356.00 | 60,648.25 | 15.86 | -2,173,509.00 | -2,354,637.25 | 181,128.25 | 7.69 | -4,445,559.25 |
| **TOTAL GROSS POTENTIAL RENT** | **1,657,870.25** | **1,597,222.00** | **60,648.25** | **3.80** | **9,703,959.00** | **9,522,830.75** | **181,128.25** | **1.90** | **19,309,376.75** |
| **RENT REVENUE** | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 54,618.42 | -54,618.42 | -100.00 | 54,618.42 |
| Less Vacancy | -672,295.52 | -997,013.00 | 324,717.48 | 32.57 | -4,528,898.59 | -5,319,722.87 | 790,824.28 | 14.87 | -11,441,812.87 |
| Less Concessions | -35,738.00 | 0.00 | -35,738.00 | N/A | -47,729.00 | -5,232.00 | -42,497.00 | -812.25 | -5,232.00 |
| Less Delinquencies | -552,872.14 | -292,475.00 | -260,397.14 | -89.03 | -2,627,710.45 | -2,104,835.93 | -522,874.52 | -24.84 | -3,892,885.93 |
| Less Rent Abatement | 0.00 | -18,929.00 | 18,929.00 | 100.00 | -900.00 | -43,597.00 | 42,697.00 | 97.94 | -157,544.00 |
| Plus Prepaid Rent | -12,323.68 | 0.00 | -12,323.68 | N/A | 62,378.33 | 152,450.35 | -90,072.02 | -59.08 | 152,450.35 |
| **TOTAL RENT REVENUE** | **-1,273,229.34** | **-1,308,417.00** | **35,187.66** | **2.69** | **-7,142,859.71** | **-7,266,319.03** | **123,459.32** | **1.70** | **-15,290,406.03** |
| **TOTAL RENTAL INCOME** | **384,640.91** | **288,805.00** | **95,835.91** | **33.18** | **2,561,099.29** | **2,256,511.72** | **304,587.57** | **13.50** | **4,018,970.72** |
| **REIMBURSABLE EXPENSE INCOME** | | | | | | | | | |
| Pet Fees | 15.00 | 0.00 | 15.00 | N/A | 40.00 | 25.00 | 15.00 | 60.00 | 25.00 |
| Pest Control | 5,393.68 | 7,000.00 | -1,606.32 | -22.95 | 29,908.18 | 35,823.00 | -5,914.82 | -16.51 | 78,923.00 |
| Trash Removal | 9,043.33 | 19,000.00 | -9,956.67 | -52.40 | 52,942.79 | 84,874.84 | -31,932.05 | -37.62 | 201,374.84 |
| Utility Electric | 12,402.10 | 13,800.00 | -1,397.90 | -10.13 | 62,972.18 | 70,185.08 | -7,212.90 | -10.28 | 155,885.08 |
| Utility Water | 44,755.78 | 64,200.00 | -19,444.22 | -30.29 | 253,467.49 | 330,589.21 | -77,121.72 | -23.33 | 715,289.21 |
| Administrative Fee | 3,483.57 | 6,650.00 | -3,166.43 | -47.62 | 19,088.62 | 28,516.80 | -9,428.18 | -33.06 | 67,987.80 |
| Repairs Reimbursement | 0.00 | 0.00 | 0.00 | N/A | -150.00 | 0.00 | -150.00 | N/A | 0.00 |
| Buy Out Fees | 0.00 | 0.00 | 0.00 | N/A | 2,103.00 | 0.00 | 2,103.00 | N/A | 0.00 |
| **TOTAL REIMBURSABLE EXPENSE INCOME** | **75,093.46** | **110,650.00** | **-35,556.54** | **-32.13** | **420,372.26** | **550,013.93** | **-129,641.67** | **-23.57** | **1,219,484.93** |
| **OTHER REVENUE** | | | | | | | | | |
| Application Fees | 300.00 | 0.00 | 300.00 | N/A | 255.00 | 0.00 | 255.00 | N/A | 0.00 |
| Late Fees | 1,341.00 | 1,500.00 | -159.00 | -10.60 | 11,140.48 | 12,857.48 | -1,717.00 | -13.35 | 21,857.48 |
| Miscellaneous Income | -3,463.25 | 2,500.00 | -5,963.25 | -238.53 | 322,620.93 | 328,719.93 | -6,099.00 | -1.86 | 343,719.93 |
| Other Monthly Charges | 1,025.16 | 0.00 | 1,025.16 | N/A | 3,276.54 | -414.00 | 3,690.54 | 891.43 | -414.00 |
| **TOTAL OTHER REVENUE** | **-797.09** | **4,000.00** | **-4,797.09** | **-119.93** | **337,292.95** | **341,163.41** | **-3,870.46** | **-1.13** | **365,163.41** |
| **TOTAL REVENUE** | **458,937.28** | **403,455.00** | **55,482.28** | **13.75** | **3,318,764.50** | **3,147,689.06** | **171,075.44** | **5.44** | **5,603,619.06** |
| **NON RECOVERABLE EXPENSES** | | | | | | | | | |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | | |
| Administrative Salaries | 30,743.46 | 44,312.00 | 13,568.54 | 30.62 | 197,963.54 | 221,442.80 | 23,479.26 | 10.60 | 518,814.80 |

Wednesday, July 15, 2026
09:36 AM

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                      Page 2

## Budget Comparison

Period = Jun 2026

Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Benefits | 1,619.20 | 4,432.00 | 2,812.80 | 63.47 | 4,219.86 | 11,241.00 | 7,021.14 | 62.46 | 40,977.00 |
| Administrative Taxes and Fees | 4,783.03 | 9,052.00 | 4,268.97 | 47.16 | 24,328.23 | 31,911.00 | 7,582.77 | 23.76 | 89,373.00 |
| Telephone | 646.10 | 750.00 | 103.90 | 13.85 | 2,650.22 | 3,581.92 | 931.70 | 26.01 | 8,081.92 |
| Office Supplies | 0.00 | 0.00 | 0.00 | N/A | 3,700.08 | 2,886.33 | -813.75 | -28.19 | 7,386.33 |
| Postage | 283.91 | 0.00 | -283.91 | N/A | 1,623.67 | 1,043.59 | -580.08 | -55.58 | 1,643.59 |
| Computers and Equipment | 1,745.30 | 3,150.00 | 1,404.70 | 44.59 | 34,129.10 | 38,939.95 | 4,810.85 | 12.35 | 57,839.95 |
| License Fees and Permits | 0.00 | 0.00 | 0.00 | N/A | 46,721.38 | 40,692.00 | -6,029.38 | -14.82 | 40,692.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | N/A | 9,834.04 | 875.00 | -8,959.04 | -1,023.89 | 875.00 |
| Misc Administrative | 819.21 | 0.00 | -819.21 | N/A | 2,545.90 | 1,726.69 | -819.21 | -47.44 | 1,726.69 |
| **TOTAL GENERAL AND ADMINISTRATIVE** | **40,640.21** | **61,696.00** | **21,055.79** | **34.13** | **327,716.02** | **354,340.28** | **26,624.26** | **7.51** | **767,410.28** |
| **UTILITY EXPENSES** | | | | | | | | | |
| Electric Other | 32,059.72 | 59,000.00 | 26,940.28 | 45.66 | 151,073.11 | 233,350.52 | 82,277.41 | 35.26 | 587,350.52 |
| Gas Common Area | 3,213.38 | 4,200.00 | 986.62 | 23.49 | 16,611.48 | 19,005.03 | 2,393.55 | 12.59 | 44,205.03 |
| Gas Other | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,405.30 | 1,405.30 | 100.00 | 1,405.30 |
| Water Common Area | 207,869.85 | 157,000.00 | -50,869.85 | -32.40 | 1,078,682.78 | 873,987.12 | -204,695.66 | -23.42 | 1,815,987.12 |
| Trash Removal | 17,794.96 | 31,000.00 | 13,205.04 | 42.60 | 146,367.76 | 114,789.00 | -31,578.76 | -27.51 | 300,789.00 |
| **TOTAL UTILITY EXPENSES** | **260,937.91** | **251,200.00** | **-9,737.91** | **-3.88** | **1,392,735.13** | **1,242,536.97** | **-150,198.16** | **-12.09** | **2,749,736.97** |
| **CLEANING** | | | | | | | | | |
| Janitorial | 6,210.00 | 8,550.00 | 2,340.00 | 27.37 | 22,000.00 | 34,800.00 | 12,800.00 | 36.78 | 86,100.00 |
| Janitorial Supplies | 0.00 | 1,033.00 | 1,033.00 | 100.00 | 0.00 | 3,099.00 | 3,099.00 | 100.00 | 9,297.00 |
| **TOTAL CLEANING** | **6,210.00** | **9,583.00** | **3,373.00** | **35.20** | **22,000.00** | **37,899.00** | **15,899.00** | **41.95** | **95,397.00** |
| **REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Maintenance Salaries | 11,130.00 | 42,195.00 | 31,065.00 | 73.62 | 45,404.27 | 111,041.18 | 65,636.91 | 59.11 | 364,211.18 |
| Maintenance Benefits | 652.72 | 4,220.00 | 3,567.28 | 84.53 | 671.74 | 9,351.00 | 8,679.26 | 92.82 | 34,671.00 |
| Maintenance Taxes and Fees | 2,121.31 | 7,439.00 | 5,317.69 | 71.48 | 8,860.73 | 20,101.53 | 11,240.80 | 55.92 | 64,735.53 |
| Uniforms | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 3,000.00 |
| Locks and Keys | 320.00 | 1,500.00 | 1,180.00 | 78.67 | 1,236.67 | 4,575.00 | 3,338.33 | 72.97 | 13,575.00 |
| Landscaping Contract | 21,000.00 | 21,000.00 | 0.00 | 0.00 | 105,000.00 | 105,000.00 | 0.00 | 0.00 | 231,000.00 |
| R M HVAC | 17,275.00 | 18,000.00 | 725.00 | 4.03 | 36,775.00 | 54,000.00 | 17,225.00 | 31.90 | 162,000.00 |
| R M Exterior | 43,350.00 | 277,500.00 | 234,150.00 | 84.38 | 43,350.00 | 436,500.00 | 393,150.00 | 90.07 | 563,000.00 |
| R M Interior  Common Area | 1,990.00 | 506,346.00 | 504,356.00 | 99.61 | 5,750.00 | 665,745.00 | 659,995.00 | 99.14 | 692,521.00 |
| R M Roof | 1,900.00 | 12,500.00 | 10,600.00 | 84.80 | 14,475.00 | 25,000.00 | 10,525.00 | 42.10 | 62,500.00 |
| R M Electrical | 700.00 | 9,000.00 | 8,300.00 | 92.22 | 8,423.80 | 27,163.80 | 18,740.00 | 68.99 | 81,163.80 |
| R M Structural | 0.00 | 15,300.00 | 15,300.00 | 100.00 | 0.00 | 144,400.00 | 144,400.00 | 100.00 | 236,200.00 |
| R M Plumbing | 37,873.40 | 12,000.00 | -25,873.40 | -215.61 | 132,348.07 | 69,648.00 | -62,700.07 | -90.02 | 141,648.00 |
| R M Unit Turns | 95,424.00 | 70,584.00 | -24,840.00 | -35.19 | 214,803.33 | 232,352.00 | 17,548.67 | 7.55 | 655,856.00 |
| R M Doors and Windows | 920.00 | 3,000.00 | 2,080.00 | 69.33 | 920.00 | 9,000.00 | 8,080.00 | 89.78 | 27,000.00 |
| R M Fire System | 0.00 | 650.00 | 650.00 | 100.00 | 500.00 | 5,550.00 | 5,050.00 | 90.99 | 18,750.00 |
| Fire  Life Safety | 0.00 | 1,300.00 | 1,300.00 | 100.00 | 0.00 | 2,600.00 | 2,600.00 | 100.00 | 6,500.00 |
| Pest Control | 730.00 | 2,600.00 | 1,870.00 | 71.92 | 730.00 | 7,800.00 | 7,070.00 | 90.64 | 23,400.00 |

Alabama Contour Properties - Portfolio (.nfalabm)                                                                                          Page 3

## Budget Comparison

Period = Jun 2026
Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Supplies | 27,417.85 | 0.00 | -27,417.85 | N/A | 31,972.04 | 2,052.94 | -29,919.10 | -1,457.38 | 2,052.94 |
| R M Parking | 21,400.00 | 0.00 | -21,400.00 | N/A | 21,400.00 | 0.00 | -21,400.00 | N/A | 0.00 |
| **TOTAL REPAIRS AND MAINTENANCE** | **284,204.28** | **1,006,634.00** | **722,429.72** | **71.77** | **672,620.65** | **1,934,880.45** | **1,262,259.80** | **65.24** | **3,383,784.45** |
| **SECURITY** | | | | | | | | | |
| Security | 1,440.00 | 10,000.00 | 8,560.00 | 85.60 | 6,100.00 | 30,000.00 | 23,900.00 | 79.67 | 90,000.00 |
| Alarms and Monitoring | 1,980.00 | 0.00 | -1,980.00 | N/A | 2,678.38 | 0.00 | -2,678.38 | N/A | 0.00 |
| **TOTAL SECURITY** | **3,420.00** | **10,000.00** | **6,580.00** | **65.80** | **8,778.38** | **30,000.00** | **21,221.62** | **70.74** | **90,000.00** |
| **INSURANCE** | | | | | | | | | |
| Insurance | 63,496.94 | 70,551.00 | 7,054.06 | 10.00 | 620,244.95 | 563,801.98 | -56,442.97 | -10.01 | 987,107.98 |
| **TOTAL INSURANCE** | **63,496.94** | **70,551.00** | **7,054.06** | **10.00** | **620,244.95** | **563,801.98** | **-56,442.97** | **-10.01** | **987,107.98** |
| **REAL ESTATE AND OTHER TAXES** | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,829,543.62 |
| Other Taxes | 0.00 | 0.00 | 0.00 | N/A | 37,574.94 | 0.00 | -37,574.94 | N/A | 0.00 |
| **TOTAL REAL ESTATE AND OTHER TAXES** | **0.00** | **0.00** | **0.00** | **N/A** | **37,574.94** | **0.00** | **-37,574.94** | **N/A** | **1,829,543.62** |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 25,366.78 | 10,086.00 | -15,280.78 | -151.50 | 71,349.37 | 62,967.55 | -8,381.82 | -13.31 | 124,365.55 |
| **TOTAL MANAGEMENT FEES** | **25,366.78** | **10,086.00** | **-15,280.78** | **-151.50** | **71,349.37** | **62,967.55** | **-8,381.82** | **-13.31** | **124,365.55** |
| **NR LEASING AND MARKETING** | | | | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 6,000.00 |
| **TOTAL NR LEASING AND MARKETING** | **0.00** | **0.00** | **0.00** | **N/A** | **0.00** | **0.00** | **0.00** | **N/A** | **6,000.00** |
| | | | | | | | | | |
| **TOTAL NON RECOVERABLE OPERATING E...** | **684,276.12** | **1,419,750.00** | **735,473.88** | **51.80** | **3,153,019.44** | **4,226,426.23** | **1,073,406.79** | **25.40** | **10,033,345.85** |
| | | | | | | | | | |
| **TOTAL EXPENSES** | **684,276.12** | **1,419,750.00** | **735,473.88** | **51.80** | **3,153,019.44** | **4,226,426.23** | **1,073,406.79** | **25.40** | **10,033,345.85** |
| | | | | | | | | | |
| **NET OPERATING INCOME** | **-225,338.84** | **-1,016,295.00** | **790,956.16** | **77.83** | **165,745.06** | **-1,078,737.17** | **1,244,482.23** | **115.36** | **-4,429,726.79** |
| | | | | | | | | | |
| **NON OPERATING EXPENSES** | | | | | | | | | |
| Receivership Fees | 5,574.26 | 4,034.00 | -1,540.26 | -38.18 | 24,111.05 | 18,955.09 | -5,155.96 | -27.20 | 43,515.09 |
| Legal Fees | 36,245.17 | 33,000.00 | -3,245.17 | -9.83 | 69,060.23 | 72,058.09 | 2,997.86 | 4.16 | 270,058.09 |
| Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 2,696.00 | 0.00 | -2,696.00 | N/A | 0.00 |
| Misc Administrative | 1,780.62 | 970.00 | -810.62 | -83.57 | 6,367.80 | 5,071.10 | -1,296.70 | -25.57 | 10,891.10 |
| **TOTAL NON OPERATING EXPENSES** | **43,600.05** | **38,004.00** | **-5,596.05** | **-14.72** | **102,235.08** | **96,084.28** | **-6,150.80** | **-6.40** | **324,464.28** |
| **REALIZED GAIN LOSS** | | | | | | | | | |
| Tax Basis Expenses | 0.00 | 0.00 | 0.00 | N/A | 98,500.00 | 0.00 | -98,500.00 | N/A | 0.00 |
| Prior Year Expense / (Income) | -5,817.59 | 0.00 | 5,817.59 | N/A | -78,458.69 | -63,483.18 | 14,975.51 | 23.59 | -63,483.18 |
| **TOTAL REALIZED GAIN LOSS** | **-5,817.59** | **0.00** | **5,817.59** | **N/A** | **20,041.31** | **-63,483.18** | **-83,524.49** | **-131.57** | **-63,483.18** |
| **NET INCOME** | **-263,121.30** | **-1,054,299.00** | **791,177.70** | **75.04** | **43,468.67** | **-1,111,338.27** | **1,154,806.94** | **103.91** | **-4,690,707.89** |

Wednesday, July 15, 2026
09:36 AM

7/17/2026 11:12 AM

**Variance Analytics**

Comparative:GLActuals , Property: Alabama Contour Properties - Portfolio(.nfalabm) , Book: Cash , From: 01/2026 , To: 06/2026

Baseline:Advanced Budget/Analysis , Property: Alabama Contour Properties - Portfolio(.nfalabm) , Book: 2026 Budget , From: 01/2026 , To: 06/2026

| Description | YTD Comparative | YTD Baseline | Variance | Variance % | Narrative |
|---|---|---|---|---|---|
| **OPERATING REVENUE** | | | | | |
| Less: Vacancy | -4,528,898.59 | -5,373,948.00 | 845,049.41 | 15.72 | Vacancy loss was favorable to budget due to higher occupancy and lower vacancy levels than anticipated |
| Less Concessions | -47,729.00 | -5,232.00 | -42,497.00 | -812.25 | Concessions were unfavorable to budget by $42.5K due to higher-than-anticipated leasing incentives offered to support occupancy |
| Less Delinquencies | -2,627,710.45 | -1,952,262.00 | -675,448.45 | -34.60 | The deliquency variance was driven by increased past due accounts and slower than planned collections. |
| Less Rent Abatement | -900.00 | -43,597.00 | 42,697.00 | 97.94 | Rent abatements were favorable to budget by $42.7K due to fewer resident credits and abatements than anticipated. |
| Plus Prepaid Rent | 62,378.33 | 133,355.00 | -70,976.67 | -53.22 | Prepaid rent is a variable line item and cannot be forcasted by the budget. |
| Trash Removal | 52,942.79 | 84,875.00 | -31,932.21 | -37.62 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| Utility Electric | 62,972.18 | 70,585.00 | -7,612.82 | -10.79 | Electric expense was favorable to budget by  due to lower utility usage and/or rates than anticipated. |
| Utility Water | 253,467.49 | 332,229.00 | -78,761.51 | -23.71 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| Administrative Fee | 19,088.62 | 28,616.00 | -9,527.38 | -33.29 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| | | | | | |
| **NON RECOVERABLE EXPENSES** | | | | | |
| Administrative Salaries | 197,963.54 | 221,443.00 | 23,479.46 | 10.60 | Lower staffing levels than anticipated in budget |
| Administrative Taxes and Fees | 24,328.23 | 31,912.00 | 7,583.77 | 23.76 | Lower staffing levels than anticipated in budget |
| Association Dues | 9,834.04 | 875.00 | -8,959.04 | -1,023.89 | Dues from 2025 were not paid prior to receivership and payment needed was not assumed in the budget. |
| Electric Other | 151,073.11 | 233,383.00 | 82,309.89 | 35.27 | Actual electric to date have been low due vacancy |
| Water Common Area | 1,078,682.78 | 873,988.00 | -204,694.78 | -23.42 | Budget did not include dollars outside of receivership. |
| Trash Removal | 146,367.76 | 114,789.00 | -31,578.76 | -27.51 | Budget did not include allowance for overage fees, surcharges and extra roll off dumpsters for Callington/Carlye. |
| Janitorial | 22,000.00 | 34,800.00 | 12,800.00 | 36.78 | Budget assumes janitorial throughout the year. |
| Maintenance Salaries | 45,404.27 | 111,041.00 | 65,636.73 | 59.11 | Lower staffing levels than anticipated in budget |
| Maintenance Benefits | 671.74 | 9,351.00 | 8,679.26 | 92.82 | Lower staffing levels than anticipated in budget |
| Maintenance Taxes and Fees | 8,860.73 | 20,102.00 | 11,241.27 | 55.92 | Lower staffing levels than anticipated in budget |
| R M HVAC | 36,775.00 | 54,000.00 | 17,225.00 | 31.90 | Budget assumes repairs throughout the year.  Actual repairs to date have been low. |
| R M Exterior | 43,350.00 | 436,500.00 | 393,150.00 | 90.07 | Favorable variance due to lower exterior repair costs incurred during the period. |
| R M Interior  Common Area | 5,750.00 | 665,745.00 | 659,995.00 | 99.14 | Favorable variance due to lower exterior repair costs incurred during the period. |
| R M Roof | 14,475.00 | 25,000.00 | 10,525.00 | 42.10 | Budget assumes additional roof repairs throughout the year. Expenses have come in below budget to date. |
| R M Electrical | 8,423.80 | 27,164.00 | 18,740.20 | 68.99 | Budget assumes repairs throughout the year.  Actual repairs to date have been low. |
| R M Structural | 0.00 | 144,400.00 | 144,400.00 | 100.00 | Budget assumed allowance for structural repairs.  Major expense during the period related to building demolition that has been recorded as non-operating. |
| R M Plumbing | 132,348.07 | 69,648.00 | -62,700.07 | -90.02 | Unfavorable variance due to higher plumbing repair costs incurred during the period. |
| R M Doors and Windows | 920.00 | 9,000.00 | 8,080.00 | 89.78 | Favorable variance due to lower doors and windows repair costs incurred during the period |
| Supplies | 31,972.04 | 2,052.00 | -29,920.04 | -1,458.09 | Budget assumes normal supply purchases throughout the year. Supply expenses were higher than anticipated due to increased operational and make-ready needs. |
| R M Parking | 21,400.00 | 0.00 | -21,400.00 | -100.00 | Unfavorable variance due to parking lot repairs and maintenance costs incurred during the period that were not budgeted |
| Security | 6,100.00 | 30,000.00 | 23,900.00 | 79.67 | Favorable variance due to security services beginning later in the year than budgeted; ongoing security costs are expected going forward |
| Insurance | 620,244.95 | 563,802.00 | -56,442.95 | -10.01 | New insurance policy down payment was not assumed in the budget. |
| Other Taxes | 37,574.94 | 0.00 | -37,574.94 | -100.00 | Budget did not include personal property taxes for the years prior to receivership. |
| Management Fee | 71,349.37 | 62,969.00 | -8,380.37 | -13.31 | Favorable revenue variance leads to unfavorable expense variance |
| **REALIZED GAIN LOSS** | | | | | |
| Tax Basis Expenses | 98,500.00 | 0.00 | -98,500.00 | -100.00 | City of Homewood business license was not assumed in the budget. |

**Page 1 of 1**

Alabama Contour Properties - Portfolio (.nfalabm)                                                                    Page 1

# Cash Flow Statement

Period = Jun 2026
Book = Cash ; Tree = mnt_cf2

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| **NET INCOME** | **-263,121.30** | **-38.45** | **43,468.67** | **1.38** |
| | | | | |
| ADJUSTMENTS | | | | |
| Other Deposits | 17,011.17 | 2.49 | -46,472.01 | -1.47 |
| Security Deposits | 3,406.52 | 0.50 | 3,406.52 | 0.11 |
| | | | | |
| TOTAL ADJUSTMENTS | 20,417.69 | 2.98 | -43,065.49 | -1.37 |
| | | | | |
| CASH FLOW | -242,703.61 | -35.47 | 403.18 | 0.01 |

| Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---:|---:|---:|
| Operating Cash 1 | 304,831.35 | 58,185.80 | -246,645.55 |
| Security Deposit | 666.63 | 4,608.57 | 3,941.94 |
| **Total Cash** | **305,497.98** | **62,794.37** | **-242,703.61** |

| Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---:|---:|---:|
| Operating Cash 1 | 62,391.19 | 58,185.80 | -4,205.39 |
| Security Deposit | 0.00 | 4,608.57 | 4,608.57 |
| **Total Cash** | **62,391.19** | **62,794.37** | **403.18** |

AA  **Cash Flow Reforecast**

| | |
|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio |
| **Reforecast Book** | 2026 Reforecast |
| **Cash Book** | Cash |
| **Budget Dates** | 01/2026 - 12/2026 |
| **Forecast Month** | 06/2026 |
| **Tree** | ysi_bf |

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Actual 06/2026 | Forecast 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | | | |
| **OPERATING REVENUE** | | | | | | | | | | | | | | | |
| **REVENUE** | | | | | | | | | | | | | | | |
| **RENTAL INCOME** | | | | | | | | | | | | | | | |
| **GROSS POTENTIAL RENT** | | | | | | | | | | | | | | | |
| Market Rent | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 23,754,936.00 | 23,754,936.00 | - |
| Loss-Gain to Lease | (418,173.50) | (392,412.50) | (368,959.25) | (345,086.25) | (327,169.75) | (321,707.75) | (372,766.00) | (363,004.00) | (353,982.00) | (344,082.00) | (334,335.00) | (322,753.00) | (4,264,431.00) | (4,445,559.25) | 181,128.25 |
| TOTAL GROSS POTENTIAL RENT | 1,561,404.50 | 1,587,165.50 | 1,610,618.75 | 1,634,491.75 | 1,652,408.25 | 1,657,870.25 | 1,606,812.00 | 1,616,574.00 | 1,625,596.00 | 1,635,496.00 | 1,645,243.00 | 1,656,825.00 | 19,309,376.75 | 19,490,505.00 | 181,128.25 |
| **RENT REVENUE** | | | | | | | | | | | | | | | |
| Base Rent | 17,734.02 | 35,236.40 | 1,648.00 | 796.00 | (55,414.42) | - | - | - | - | - | - | - | - | 54,618.42 | (54,618.42) |
| Less Vacancy | (1,165,604.29) | (707,225.50) | (600,515.08) | (636,902.00) | (746,356.20) | (672,295.52) | (636,902.00) | (636,902.00) | (636,902.00) | (760,000.00) | (760,000.00) | (760,000.00) | (8,719,604.59) | (11,441,812.87) | 2,722,208.28 |
| Less Concessions | - | - | (115.00) | (5,187.00) | (6,689.00) | (35,738.00) | - | - | - | - | - | - | (47,729.00) | (5,232.00) | (42,497.00) |
| Less Delinquencies | (176,330.95) | (466,133.75) | (518,506.23) | (467,647.98) | (446,219.40) | (552,872.14) | (568,000.00) | (560,000.00) | (560,000.00) | (450,000.00) | (450,000.00) | (450,000.00) | (5,665,710.45) | (3,892,885.93) | (1,772,824.52) |
| Less Rent Abatement | - | - | - | - | (900.00) | - | - | - | - | - | - | - | (900.00) | (157,544.00) | 156,644.00 |
| Plus Prepaid Rent | 10,986.65 | 140,232.00 | 1,231.70 | (68,248.19) | (9,500.15) | (12,323.68) | - | - | - | - | - | - | 62,378.33 | 152,450.35 | (90,072.02) |
| TOTAL RENT REVENUE | (1,313,214.57) | (997,890.85) | (1,116,256.61) | (1,177,189.17) | (1,265,079.17) | (1,273,229.34) | (1,204,902.00) | (1,196,902.00) | (1,196,902.00) | (1,210,000.00) | (1,210,000.00) | (1,210,000.00) | (14,371,565.71) | (15,290,406.03) | 918,840.32 |
| TOTAL RENTAL INCOME | 248,189.93 | 589,274.65 | 494,362.14 | 457,302.58 | 387,329.08 | 384,640.91 | 401,910.00 | 419,672.00 | 428,694.00 | 425,496.00 | 435,243.00 | 446,825.00 | 5,118,939.29 | 4,018,970.72 | 1,099,968.57 |
| **REIMBURSABLE EXPENSE INCOME** | | | | | | | | | | | | | | | |
| Pet Fees | 25.00 | - | - | (15.00) | 15.00 | 15.00 | - | - | - | - | - | - | 40.00 | 25.00 | 15.00 |
| Pest Control | 2,134.00 | 3,394.00 | 8,095.00 | 6,074.00 | 4,817.50 | 5,393.68 | 6,800.00 | 7,100.00 | 7,200.00 | 7,200.00 | 7,200.00 | 7,600.00 | 73,008.18 | 78,923.00 | (5,914.82) |
| Trash Removal | - | 10,653.84 | 15,521.00 | 9,137.00 | 8,587.62 | 9,043.33 | 18,700.00 | 19,300.00 | 19,400.00 | 19,400.00 | 19,400.00 | 20,300.00 | 169,442.79 | 201,374.84 | (31,932.05) |
| Utility Electric | 3,935.00 | 5,833.00 | 17,717.08 | 13,060.00 | 10,025.00 | 12,402.10 | 13,400.00 | 14,200.00 | 14,400.00 | 14,300.00 | 14,600.00 | 14,800.00 | 148,672.18 | 155,885.08 | (7,212.90) |
| Utility Water | 19,721.42 | 29,192.00 | 67,075.79 | 52,173.50 | 40,549.00 | 44,755.78 | 61,700.00 | 62,200.00 | 62,200.00 | 64,200.00 | 66,200.00 | 68,200.00 | 638,167.49 | 715,289.21 | (77,121.72) |
| Administrative Fee | 1,529.30 | 1,593.25 | 5,144.25 | 4,180.75 | 3,157.50 | 3,483.57 | 6,650.00 | 6,650.00 | 6,650.00 | 6,650.00 | 6,650.00 | 6,221.00 | 58,559.62 | 67,987.80 | (9,428.18) |
| Repairs Reimbursement | - | - | - | (150.00) | - | - | - | - | - | - | - | - | (150.00) | - | (150.00) |
| Convenience Fee | - | - | - | 0.50 | (0.50) | - | - | - | - | - | - | - | - | - | - |
| Buy Out Fees | - | - | - | 1,124.00 | 979.00 | - | - | - | - | - | - | - | 2,103.00 | - | 2,103.00 |
| TOTAL REIMBURSABLE EXPENSE INCOME | 27,344.72 | 50,666.09 | 113,553.12 | 85,584.75 | 68,130.12 | 75,093.46 | 107,250.00 | 109,450.00 | 109,850.00 | 111,750.00 | 114,050.00 | 117,121.00 | 1,089,843.26 | 1,219,484.93 | (129,641.67) |
| **OTHER REVENUE** | | | | | | | | | | | | | | | |
| Application Fees | - | - | - | (45.00) | - | 300.00 | - | - | - | - | - | - | 255.00 | - | 255.00 |
| Late Fees | 4,352.00 | 1,917.00 | 2,088.48 | 1,117.00 | 325.00 | 1,341.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 20,140.48 | 21,857.48 | (1,717.00) |
| Miscellaneous Income | 293,177.53 | - | 19,487.40 | 12,335.25 | 1,084.00 | (3,463.25) | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 337,620.93 | 343,719.93 | (6,099.00) |
| Other Monthly Charges | 4,369.84 | (4,369.84) | (414.00) | 2,288.00 | 377.38 | 1,025.16 | - | - | - | - | - | - | 3,276.54 | (414.00) | 3,690.54 |
| TOTAL OTHER REVENUE | 301,899.37 | (2,452.84) | 21,161.88 | 15,695.25 | 1,786.38 | (797.09) | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 361,292.95 | 365,163.41 | (3,870.46) |
| TOTAL REVENUE | 577,434.02 | 637,487.90 | 629,077.14 | 558,582.58 | 457,245.58 | 458,937.28 | 513,160.00 | 533,122.00 | 542,544.00 | 541,246.00 | 553,293.00 | 567,946.00 | 6,570,075.50 | 5,603,619.06 | 966,456.44 |
| **NON RECOVERABLE EXPENSES** | | | | | | | | | | | | | | | |
| **GENERAL AND ADMINISTRATIVE** | | | | | | | | | | | | | | | |
| Administrative Salaries | - | 61,994.80 | 30,466.00 | 40,853.32 | 33,905.96 | 30,743.46 | 49,562.00 | 49,562.00 | 49,562.00 | 49,562.00 | 49,562.00 | 49,562.00 | 495,335.54 | 518,814.80 | 23,479.26 |
| Administrative Benefits | - | - | - | 1,262.27 | 1,338.39 | 1,619.20 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 4,956.00 | 33,955.86 | 40,977.00 | 7,021.14 |
| Administrative Taxes and Fees | - | 2,970.33 | 5,041.67 | 6,047.86 | 5,485.34 | 4,783.03 | 9,577.00 | 9,577.00 | 9,577.00 | 9,577.00 | 9,577.00 | 9,577.00 | 81,790.23 | 89,373.00 | 7,582.77 |
| Telephone | - | 750.07 | 581.85 | 672.20 | - | 646.10 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 7,150.22 | 8,081.92 | 931.70 |
| Office Supplies | - | 280.78 | 355.55 | 3,063.75 | - | - | 2,250.00 | - | - | 2,250.00 | - | - | 8,200.08 | 7,386.33 | (813.75) |
| Postage | - | 290.11 | 453.48 | 114.97 | 481.20 | 283.91 | - | 300.00 | - | - | 300.00 | - | 2,223.67 | 1,643.59 | (580.08) |
| Computers and Equipment | 4,073.79 | 1,189.88 | 18,226.28 | - | 8,893.85 | 1,745.30 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 53,029.10 | 57,839.95 | 4,810.85 |
| License Fees and Permits | - | - | - | - | 46,721.38 | - | - | - | - | - | - | - | 46,721.38 | 40,692.00 | (6,029.38) |
| Association Dues | - | - | 875.00 | - | 8,959.04 | - | - | - | - | - | - | - | 9,834.04 | 875.00 | (8,959.04) |
| Misc Administrative | - | - | 1,726.69 | - | - | 819.21 | - | - | - | - | - | - | 2,545.90 | 1,726.69 | (819.21) |
| TOTAL GENERAL AND ADMINISTRATIVE | 4,073.79 | 67,475.97 | 57,726.52 | 52,014.37 | 105,785.16 | 40,640.21 | 70,245.00 | 68,295.00 | 67,995.00 | 70,245.00 | 68,295.00 | 67,995.00 | 740,786.02 | 767,410.28 | 26,624.26 |
| **UTILITY EXPENSES** | | | | | | | | | | | | | | | |
| Electric Other | - | 36,846.78 | 19,503.74 | 39,963.58 | 22,699.29 | 32,059.72 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 59,000.00 | 505,073.11 | 587,350.52 | 82,277.41 |
| Gas Common Area | - | 1,481.08 | 4,923.95 | 1,405.30 | 5,587.77 | 3,213.38 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 41,811.48 | 44,205.03 | 2,393.55 |
| Gas Other | - | - | 1,405.30 | (1,405.30) | - | - | - | - | - | - | - | - | - | - | 1,405.30 |
| Water Common Area | - | 89,317.01 | 313,670.11 | 253,820.81 | 214,005.00 | 207,869.85 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 2,020,682.78 | 1,815,987.12 | (204,695.66) |
| Trash Removal | - | - | 8,550.00 | 78,405.18 | 41,617.62 | 17,794.96 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 332,367.76 | 300,789.00 | (31,578.76) |
| TOTAL UTILITY EXPENSES | - | 127,644.87 | 348,053.10 | 372,189.57 | 283,909.68 | 260,937.91 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 251,200.00 | 2,899,935.13 | 2,749,736.97 | (150,198.16) |
| **CLEANING** | | | | | | | | | | | | | | | |
| Janitorial | - | - | - | 13,420.00 | 2,370.00 | 6,210.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 8,550.00 | 73,300.00 | 86,100.00 | 12,800.00 |
| Janitorial Supplies | - | - | - | - | - | - | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 1,033.00 | 6,198.00 | 9,297.00 | 3,099.00 |
| TOTAL CLEANING | - | - | - | 13,420.00 | 2,370.00 | 6,210.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 9,583.00 | 79,498.00 | 95,397.00 | 15,899.00 |
| **REPAIRS AND MAINTENANCE** | | | | | | | | | | | | | | | |
| Maintenance Salaries | 3,542.92 | - | 4,908.26 | 16,091.71 | 9,731.38 | 11,130.00 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 9,731.38 | 103,792.55 | 364,211.18 | 260,418.63 |
| Maintenance Benefits | - | - | - | - | 19.02 | 652.72 | 19.02 | 19.02 | 19.02 | 19.02 | 19.02 | 19.02 | 785.86 | 34,671.00 | 33,885.14 |
| Maintenance Taxes and Fees | 592.95 | - | 990.58 | 3,231.09 | 1,924.80 | 2,121.31 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 1,924.80 | 20,409.53 | 64,735.53 | 44,326.00 |

AA **Cash Flow Reforecast**

| | |
|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio |
| **Reforecast Book** | 2026 Reforecast |
| **Cash Book** | Cash |
| **Budget Dates** | 01/2026 - 12/2026 |
| **Forecast Month** | 06/2026 |
| **Tree** | ysi_bf |

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Actual 06/2026 | Forecast 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,000.00 | 3,000.00 |
| Locks and Keys | - | - | - | 916.67 | - | 320.00 | 1,500.00 | - | 1,500.00 | - | - | - | 4,236.67 | 13,575.00 | 9,338.33 |
| Landscaping Contract | - | - | 42,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | 231,000.00 | 231,000.00 | - |
| R M HVAC | - | - | - | 5,900.00 | 13,600.00 | 17,275.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 18,000.00 | 144,775.00 | 162,000.00 | 17,225.00 |
| R M Exterior | - | - | - | - | - | 43,350.00 | - | - | 10,000.00 | - | - | - | 53,350.00 | 563,000.00 | 509,650.00 |
| R M Interior  Common Area | - | - | - | 3,760.00 | - | 1,990.00 | - | 1,200.00 | - | - | - | - | 6,950.00 | 692,521.00 | 685,571.00 |
| R M Roof | - | - | - | 8,400.00 | 4,175.00 | 1,900.00 | - | 12,500.00 | - | 5,500.00 | - | 5,500.00 | 37,975.00 | 62,500.00 | 24,525.00 |
| R M Electrical | - | - | 163.80 | 5,560.00 | 2,000.00 | 700.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 20,423.80 | 81,163.80 | 60,740.00 |
| R M Structural | - | - | - | - | - | - | - | - | - | - | - | - | - | 236,200.00 | 236,200.00 |
| R M Plumbing | - | - | - | 58,227.46 | 36,247.21 | 37,873.40 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 24,000.00 | 276,348.07 | 141,648.00 | (134,700.07) |
| R M Unit Turns | - | - | - | 67,129.32 | 52,250.01 | 95,424.00 | 65,000.00 | 70,584.00 | 70,584.00 | 70,584.00 | 70,584.00 | 70,584.00 | 632,723.33 | 655,856.00 | 23,132.67 |
| R M Doors and Windows | - | - | - | - | - | 920.00 | 2,500.00 | - | - | 2,500.00 | - | - | 5,920.00 | 27,000.00 | 21,080.00 |
| R M Fire System | - | - | 500.00 | - | - | - | - | - | - | - | - | - | 500.00 | 18,750.00 | 18,250.00 |
| Fire  Life Safety | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,500.00 | 6,500.00 |
| Pest Control | - | - | - | - | - | 730.00 | - | - | - | - | - | - | 730.00 | 23,400.00 | 22,670.00 |
| Supplies | - | - | 348.94 | 2,738.36 | 1,466.89 | 27,417.85 | - | - | - | - | - | - | 31,972.04 | 2,052.94 | (29,919.10) |
| R M Parking | - | - | - | - | - | 21,400.00 | - | - | - | - | - | - | 21,400.00 | - | (21,400.00) |
| TOTAL REPAIRS AND MAINTENANCE | 4,135.87 | - | 48,911.58 | 192,954.61 | 142,414.31 | 284,204.28 | 145,675.20 | 160,959.20 | 158,759.20 | 155,259.20 | 147,259.20 | 152,759.20 | 1,593,291.85 | 3,383,784.45 | 1,790,492.60 |
| SECURITY | | | | | | | | | | | | | | | |
| Security | - | - | - | 4,660.00 | - | 1,440.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 66,100.00 | 90,000.00 | 23,900.00 |
| Alarms and Monitoring | - | - | - | - | 698.38 | 1,980.00 | - | - | - | - | - | - | 2,678.38 | - | (2,678.38) |
| TOTAL SECURITY | - | - | - | 4,660.00 | 698.38 | 3,420.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 68,778.38 | 90,000.00 | 21,221.62 |
| INSURANCE | | | | | | | | | | | | | | | |
| Insurance | 83,701.10 | 83,696.10 | 94,012.78 | 87,305.72 | 208,032.31 | 63,496.94 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 1,043,550.95 | 987,107.98 | (56,442.97) |
| TOTAL INSURANCE | 83,701.10 | 83,696.10 | 94,012.78 | 87,305.72 | 208,032.31 | 63,496.94 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 1,043,550.95 | 987,107.98 | (56,442.97) |
| REAL ESTATE AND OTHER TAXES | | | | | | | | | | | | | | | |
| Real Property Taxes | - | - | - | - | - | - | - | - | - | 1,829,543.62 | - | - | 1,829,543.62 | 1,829,543.62 | - |
| Other Taxes | - | - | - | 37,604.94 | (30.00) | - | - | - | - | - | - | - | 37,574.94 | - | (37,574.94) |
| TOTAL REAL ESTATE AND OTHER TAXES | - | - | - | 37,604.94 | (30.00) | - | - | - | - | 1,829,543.62 | - | - | 1,867,118.56 | 1,829,543.62 | (37,574.94) |
| MANAGEMENT FEES | | | | | | | | | | | | | | | |
| Management Fee | - | 14,435.85 | 15,939.70 | 15,607.04 | - | 25,366.78 | 9,691.00 | 10,089.00 | 10,208.00 | 10,316.00 | 10,386.00 | 10,708.00 | 132,747.37 | 124,365.55 | (8,381.82) |
| TOTAL MANAGEMENT FEES | - | 14,435.85 | 15,939.70 | 15,607.04 | - | 25,366.78 | 9,691.00 | 10,089.00 | 10,208.00 | 10,316.00 | 10,386.00 | 10,708.00 | 132,747.37 | 124,365.55 | (8,381.82) |
| NR LEASING AND MARKETING | | | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 6,000.00 | 6,000.00 | - |
| TOTAL NR LEASING AND MARKETING | - | - | - | - | - | - | - | - | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 6,000.00 | 6,000.00 | - |
| TOTAL NON RECOVERABLE OPERATING EXPENSES | 91,910.76 | 293,252.79 | 564,643.68 | 775,756.25 | 743,179.84 | 684,276.12 | 566,945.20 | 580,677.20 | 579,796.20 | 2,408,197.82 | 568,774.20 | 574,296.20 | 8,431,706.26 | 10,033,345.85 | 1,601,639.59 |
| TOTAL EXPENSES | 91,910.76 | 293,252.79 | 564,643.68 | 775,756.25 | 743,179.84 | 684,276.12 | 566,945.20 | 580,677.20 | 579,796.20 | 2,408,197.82 | 568,774.20 | 574,296.20 | 8,431,706.26 | 10,033,345.85 | 1,601,639.59 |
| NET OPERATING INCOME | 485,523.26 | 344,235.11 | 64,433.46 | (217,173.67) | (285,934.26) | (225,338.84) | (53,785.20) | (47,555.20) | (37,252.20) | (1,866,951.82) | (15,481.20) | (6,350.20) | (1,861,630.76) | (4,429,726.79) | 2,568,096.03 |
| NON OPERATING EXPENSES | | | | | | | | | | | | | | | |
| Receivership Fees | - | 143.75 | 5,774.34 | 6,375.88 | 6,242.82 | 5,574.26 | 3,876.00 | 4,036.00 | 4,083.00 | 4,126.00 | 4,155.00 | 4,284.00 | 48,671.05 | 43,515.09 | (5,155.96) |
| Legal Fees | - | - | 18,018.09 | - | 14,796.97 | 36,245.17 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 267,060.23 | 270,058.09 | 2,997.86 |
| Professional Fees | - | - | - | 2,696.00 | - | - | - | - | - | - | - | - | 2,696.00 | - | (2,696.00) |
| Misc Administrative | - | 458.76 | 1,702.34 | 1,161.48 | 1,264.60 | 1,780.62 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 12,187.80 | 10,891.10 | (1,296.70) |
| TOTAL NON OPERATING EXPENSES | - | 602.51 | 25,494.77 | 10,233.36 | 22,304.39 | 43,600.05 | 37,846.00 | 38,006.00 | 38,053.00 | 38,096.00 | 38,125.00 | 38,254.00 | 330,615.08 | 324,464.28 | (6,150.80) |
| REALIZED GAIN LOSS | | | | | | | | | | | | | | | |
| Tax Basis Expenses | - | - | - | 98,500.00 | - | - | - | - | - | - | - | - | 98,500.00 | - | (98,500.00) |
| Prior Year Expense / (Income) | - | - | (63,483.18) | (9,092.92) | (65.00) | (5,817.59) | - | - | - | - | - | - | (78,458.69) | (63,483.18) | 14,975.51 |
| TOTAL REALIZED GAIN LOSS | - | - | (63,483.18) | 89,407.08 | (65.00) | (5,817.59) | - | - | - | - | - | - | 20,041.31 | (63,483.18) | (83,524.49) |
| NET INCOME | 485,523.26 | 343,632.60 | 102,421.87 | (316,814.11) | (308,173.65) | (263,121.30) | (91,631.20) | (85,561.20) | (75,305.20) | (1,905,047.82) | (53,606.20) | (44,604.20) | (2,212,287.15) | (4,690,707.89) | 2,478,420.74 |
| ADJUSTMENTS | | | | | | | | | | | | | | | |
| ASSETS | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | | | | |
| Accounts Receivable | - | - | (2,724.50) | 2,724.50 | - | - | - | - | - | - | - | - | - | (2,724.50) | 2,724.50 |
| TOTAL ACCOUNTS RECEIVABLE | - | - | (2,724.50) | 2,724.50 | - | - | - | - | - | - | - | - | - | (2,724.50) | 2,724.50 |
| PROPERTY | | | | | | | | | | | | | | | |
| Building Improvements | - | - | - | - | - | - | - | - | - | (450,000.00) | - | - | (450,000.00) | (900,000.00) | 450,000.00 |
| TOTAL PROPERTY | - | - | - | - | - | - | - | - | - | (450,000.00) | - | - | (450,000.00) | (900,000.00) | 450,000.00 |
| OTHER ASSETS | | | | | | | | | | | | | | | |
| Other Deposits | - | - | (63,483.18) | - | - | 17,011.17 | - | - | - | - | - | - | (46,472.01) | (63,483.18) | 17,011.17 |
| TOTAL OTHER ASSETS | - | - | (63,483.18) | - | - | 17,011.17 | - | - | - | - | - | - | (46,472.01) | (63,483.18) | 17,011.17 |
| TOTAL ASSETS | - | - | (66,207.68) | 2,724.50 | - | 17,011.17 | - | - | - | (450,000.00) | - | - | (496,472.01) | (966,207.68) | 469,735.67 |
| LIABILITIES AND CAPITAL | | | | | | | | | | | | | | | |
| LIABILITIES | | | | | | | | | | | | | | | |

AA **Cash Flow Reforecast**

| | |
|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio |
| **Reforecast Book** | 2026 Reforecast |
| **Cash Book** | Cash |
| **Budget Dates** | 01/2026 - 12/2026 |
| **Forecast Month** | 06/2026 |
| **Tree** | ysi_bf |

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Actual 06/2026 | Forecast 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER LIABILITIES | | | | | | | | | | | | | | | |
| Security Deposits | - | - | - | - | - | 3,406.52 | - | - | - | - | - | - | 3,406.52 | - | 3,406.52 |
| TOTAL OTHER LIABILITIES | - | - | - | - | - | 3,406.52 | - | - | - | - | - | - | 3,406.52 | - | 3,406.52 |
| TOTAL LIABILITIES | - | - | - | - | - | 3,406.52 | - | - | - | - | - | - | 3,406.52 | - | 3,406.52 |
| TOTAL LIABILITIES AND CAPITAL | - | - | - | - | - | 3,406.52 | - | - | - | - | - | - | 3,406.52 | - | 3,406.52 |
| TOTAL ADJUSTMENTS | - | - | (66,207.68) | 2,724.50 | - | 20,417.69 | | | | (450,000.00) | | - | (493,065.49) | (966,207.68) | 473,142.19 |
| Owner Contribution | | | | | | - | 35,000.00 | 85,000.00 | 75,000.00 | 2,400,000.00 | 10,000.00 | 45,000.00 | 2,650,000.00 | - | (2,650,000.00) |
| CASH FLOW | 485,523.26 | 343,632.60 | 36,214.19 | (314,089.61) | (308,173.65) | (242,703.61) | (56,631.20) | (561.20) | (305.20) | 44,952.18 | (43,606.20) | 395.80 | (55,352.64) | (5,656,915.57) | 5,601,562.93 |
| **Beginning Cash** | 62,391.19 | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 305,497.98 | 62,794.37 | 6,163.17 | 5,601.97 | 5,296.77 | 50,248.95 | 6,642.75 | | | |
| **Ending Cash** | | | | | | | | | | | | | | | |
| Operating Cash 1 | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 304,831.35 | 58,185.80 | | | | | | | | | |
| Security Deposit | - | - | - | - | 666.63 | 4,608.57 | | | | | | | | | |
| **Ending Cash** | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 305,497.98 | 62,794.37 | 6,163.17 | 5,601.97 | 5,296.77 | 50,248.95 | 6,642.75 | 7,038.55 | | | |
| **Change in Cash** | 485,523.26 | 343,632.60 | 36,214.19 | (314,089.61) | (308,173.65) | (242,703.61) | (56,631.20) | (561.20) | (305.20) | 44,952.18 | (43,606.20) | 395.80 | - | | |

# Aged Receivable

DB Caption: LIVE Database   Property: .nfalabm   Status: Current, Past, Future   Age As Of: 06/30/2026   Post To: 06/2026   Summary
By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| nf114asp - The Park at Buckingham - Farbman Group I Inc as Receiver of Alabama Contour Properties | 1,162,021.37 | 169,405.71 | 155,067.21 | 140,573.75 | 696,974.70 | -30,255.94 | 1,131,765.43 |
| nf200rjd - The Park at Carlyle - Farbman Group I Inc as Receiver of Alabama Contour Properties | 2,136,117.48 | 224,555.75 | 208,723.00 | 205,152.00 | 1,497,686.73 | -20,311.75 | 2,115,805.73 |
| nf700asp - The Park at Callington - Farbman Group I Inc as Receiver of Alabama Contour Properties | 1,602,294.60 | 189,861.78 | 191,791.86 | 180,728.47 | 1,039,912.49 | -19,600.76 | 1,582,693.84 |
| **Grand Total** | **4,900,433.45** | **583,823.24** | **555,582.07** | **526,454.22** | **3,234,573.92** | **-70,168.45** | **4,830,265.00** |

UserId : caley@farbman.com  Date : 7/14/2026 Time : 12:44 PM