FILED
2026 Aug-20 PM 06:36
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit A

## Receiver's Monthly Financial Report (July 2026) (Pages 1-19)

Farbman Group®

FULL SERVICE REAL ESTATE SOLUTIONS



# Monthly Financial Report

July 2026

Farbman Group®

MIDWEST EXPERTISE, GLOBAL REACH.

## Alabama Contour Properties - Portfolio

| | |
|---|---|
| ***Property:*** | Park at Buckingham - 114 Aspen Circle - Homewood, AL 35209<br>Park at Callington - 700 Aspen Drive - Birmingham, AL 35209<br>Park at Carlyle - 200 Robert Jemison Drive - Birmingham, AL 35209 |
| ***Property Type:*** | Multifamily |
| ***Year Built:*** | Park at Buckingham - 1972<br>Park at Callington - 1978<br>Park at Carlyle - 1983 |
| ***Date Appointed:*** | 12/23/2025 |
| ***Rentable Sq Feet:*** | Park at Buckingham- 461,193sqft/ 542 Units<br>Park at Callington - 482,518sqft/ 603 Units<br>Park at Carlyle - 576,278sqft/ 629 Units<br>Total: 1,520,089sqft/ 1,774 Units |
| ***Court:*** | US District Court for the No. District of AL S Dvision |
| ***Judge:*** | Hon. Gray M. Borden |
| ***Receiver:*** | Farbman Group |
| ***Receiver's Counsel:*** | Ryan Cochran of Epstein Becker & Green P.C. |
| ***Plaintiff:*** | Wells Fargo Bank, N.A. |
| ***Defendant:*** | The Park at Carlyle AL, LLC |
| ***Case Number:*** | 2:25-cv-02136-GMB |
| ***Managed By:*** | Farbman Group |
| ***Property Manager:*** | Sanwan Lewis<br>Betty Booker |
| ***Property Accountant:*** | Sarah Caley |
| ***Leased By:*** | Farbman Group |
| ***Sold by:*** | N/A |
| ***Occupancy:*** | The Park at Buckingham: 68.8%<br>The Park at Callington: 70.3%<br>The Park at Carlyle: 65.7%<br>Total: 68.2% |
| ***Parking:*** | The Park at Buckingham: 653 uncovered<br>The Park at Callington: 809 uncovered<br>The Park at Carlyle: 664 uncovered |

Total: 2126 uncovered

***Financial Highlights:***

As of July 2026 the ending cash balance is: $123,249.97

The July 2026 Total Revenue was $434,693.20. This reflects a favorable variance of $47,049.20 as it relates to the total revenue projection within the 2026 budget of $387,644.00. See variance report for details.

The July 2026 Operating Expenses were $375,254.99. This reflects a favorable variance of $321,379.01 as it relates to the expense projection within the 2026 budget of $696,634.00. See variance report for details.

The Year-to-Date Net Operating Income through July 2026 is $225,183.27.This reflects a favorable variance of $1,612,910.44 as it relates to the Year-to-Date Net Operating Income projections within the 2026 budget of ($1,387,727.17). See variance report for details.

# Executive Dashboards




## Revenues

| | |
|---|---|
| Rent Revenue | 369,600 |
| Reimbursable Expense | 61,938 |
| Other Revenue | 3,155 |




## Operating Expenses

| | |
|---|---|
| Non-Recov General & Administrative | 93,207 |
| Non-Recov Utilities | 32,708 |
| Non-Recov Cleaning | 255 |
| Non-Recov Repairs & Maintenance | 185,588 |
| Non-Recov Insurance | 63,497 |

# Alabama Contour Properties - Portfolio

| | |
|---|---|
| ***Surety Bond:*** | Surety bond of $25,000 was posted 12/30/2025. |
| ***Filing of inventory:*** | Partial inventory lists including are completed and were submitted with the December report for all supplies and personal property outside of vacant units. An inventory of personal property in vacant units was submitted with the May report. |
| ***Leasing Activity:*** | Leasing activity at Park at Buckingham has been halted since the City provided notice of unsafe structures. Applications are available in the office for the Park at Caryle and the Park at Callington. Upon request, applications can be emailed to prospective applicants. Most units are being reserved for potential tenant relocations from the Park at Buckingham. |
| ***Sales Activity:*** | The Receiver received a broker opinion of value from JLL for the Receivership assets. |
| ***Marketing Activity:*** | None to report. |
| ***Significant Tenant Issues:*** | |
| Park at Buckingham | As of 07/31/2026, tenant delinquency is $1,303,480.11. Defendant was not pursuing collections or evictions. Evictions have commenced, but there are insufficient funds to immediately commence eviction proceedings for all delinquent tenants. |
| Park at Carlyle | As of 07/31/2026, tenant delinquency is $3,191,099.91. Defendant was not pursuing collections or evictions. Evictions have commenced, but there are insufficient funds to immediately commence eviction proceedings for all delinquent tenants. |
| Park at Callington | As of 07/31/2026, tenant delinquency is $2,429,910.33. Defendant was not pursuing collections or evictions. Evictions have commenced, but there are insufficient funds to immediately commence eviction proceedings for all delinquent tenants. |
| ***Operational Issues:*** | |
| Park at Buckingham | On 7/14/26, the Receiver met with the City of Homewood to discuss their concerns with the safety of the buildings at the Park at Buckingham. The City voiced concerns that included potential environmental concerns, water penetration and seepage in the lower level units, debris in vacant units and structural integrity in the event of a fire. The City specifically focused on concerns with buildings 34-36 and 151-155. The Fire Marshal voiced concerns about additional buildings, so the Receiver granted him access to inspect all of the structures. The Fire Marshal would prepare a detailed report outlining the concerns so the Receiver could review and obtain pricing to rectify. On 7/16/26, the Fire Marshal posted notices declaring building 155 unsafe for human occupancy under the Fire Code. On 7/17/26, the Fire Marshal returned and posted a similar notice on building 157. On 7/22/26, the Fire Marshal forwarded his inspection report dated 7/19/26, which included all structures. The report declared all buildings other than 106, 108, 111, 113, 123, and 125 were unsafe for human occupancy under the Fire Code. He posted similar notices on each of the buildings. On 7/29/26, the City posted an Order to Vacate on all buildings other than 106, 108, 111, 113, 123, and 125. Thje Order to Vacate impacts 469 total units, of which 299 units are occupied. The remaining units deemed as safe include 53 total units, of which 37 are occupied. On 7/30/26, the City served a Notice of Condemnation and Correction Order condemning the buildings ad ordering the immediate vacation of the buildings. The Receiver provided notice to the Defendant and Guarantors and asked them to appear immediately if they wanted to "take any action to preserve the property, intervene or appear in the appeal." The Receiver also provided notice to the Court. The Receiver notified the City it planned to appeal (must obtain the appeal form from the City), but the City has not provided the form. The Receiver notified the tenants that the Receiver planned to appeal, but have no assurance that the appeal would be successful, and that any tenants who wanted to voluntarily vacate would have incur no termination fees and would have August rent waived. The Receiver notified the City that the Receivership Estate did not have the funds to carry out the demolitions, and asked if the City would fund the cost of demolition. The Receiver has not heard back. The Receiver also asked the City for any organizations that were available to assist the residents with their relocations. |
| Park at Carlyle | We continue to take preventative measures, on vacant units including any abandoned unitsall studio units have been boarded up to help deter unauthorized entry and reduce the likelihood of future squatting and theft. The onsite team continues to work closely with law enforcement and is actively monitoring the property to address ongoing security concerns. 24-hour security remains in place for staff in the office after threats were made against the staff. Given the property's history of structural failures, the management team routinely walks the property to proactively address concerns. Common structural failures include breezeway ceilings, breezeway sidewalks, and balcony supports. The property will absorb tenants from the Park at Buckingham to the extent lease-ready units are available. |
| Park at Callington | We continue to take preventative measures, on vacant units including any abandoned unitsall studio units have been boarded up to help deter unauthorized entry and reduce the likelihood of future squatting and theft. The onsite team continues to work closely with law enforcement and is actively monitoring the property to address ongoing security concerns. 24-hour security remains in place for staff in the office after threats were made against the staff. Given the property's history of structural failures, the management team routinely walks the property to proactively address concerns. Common structural failures include breezeway ceilings, breezeway sidewalks, and balcony supports. The property will absorb tenants from the Park at Buckingham to the extent lease-ready units are available. |
| ***Capital Projects:*** | |

| | |
|---|---|
| Park at Buckingham | All capital projects are on hold. |
| Park at Carlyle | Budgeted capital projects include HVAC replacements and structural repairs. |
| Park at Callington | Budgeted capital projects include HVAC replacements and structural repairs. |

***Real Estate Taxes:***

| | |
|---|---|
| Park at Buckingham | 2023 Taxes due $703,920.00<br>2024 Taxes due $630,045.00<br>2025 Taxes due $594,198.01<br>Total interest and fees $190,454.97 |
| Park at Carlyle | 2023 Taxes due $741,639.44<br>2024 Taxes due $697,342.25<br>2025 Taxes due $622,507.29<br>Total interest and fees $177,967.28 |
| Park at Callington | 2023 Taxes due $704,355.74<br>2024 Taxes due $669,610.51<br>2025 Taxes due $572,658.89<br>Total interest and fees $201,681.61 |
| | Total outstanding taxes $5,936,277.13 |
| | Total outstanding taxes and fees $6,507,705.37<br>The Defendant and the County agreed to a settlement for the 2023 and 2024 assessments. The 2025 assessment was also challenged by the Defendant. The Receiver challenged the 2026 assessment. |

| | |
|---|---|
| ***Insurance:*** | The Receiver placed property, general liability, and umbrella liability insurance policies effective April 29, 2026. Prior to this date, the properties were insured through the Defendant's policies. The change in coverage resulted in improved coverage at a significantly reduced premium.<br><br>Managment is currently working through an insurance claim at the Park at Buckingham resulting from a kitchen fire in a tenant's unit. The claim was filed under the tenant's insurance policy. |

***Legal:***

| | |
|---|---|
| 01-CV-2026-903395.00 | Young v. Contour Buckingham AL, Contour Development Group, Farbman Group, Sanwan Lewis, Betty Booker was filed on 7/31/26 by tenants in response to the City's condemnation and order to vacate. |
| 2:25-CV-00864 | Recinos et al v. Contour Callington AL, LLC et al. Filed 6/4/25 in N.D. Alabama. Fail Labor Standards Act Claim and failure to pay employyes for overtime wages. Judgement entered-$75,000 settlement plus $17,500 in fees and costs. Court to reconsider joint motion to settle on or before March 20, 2026. |
| 2:24-BK-01209 | In re Julius Lorenzo Parker. Filed 4/19/24 in Bankr. N.D. Alabama. Unpaid rent in the amount of $10,042.67. |
| 2:23-bk-00923 | In re Sharday Janay Amison. Filed 4/10/23 Bankr. N.D. Alabama. Creditor. |
| CV-2022-901460 | Stallworth, et. al. v. Contour Callington AL LLC et. al. Filed 5/20/22 in Circuit Court of Jefferson County. Plaintiff claims water intrusion and mold resulting in personal injury and property damage claims. Notice of settlement and request for pro ami hearing filed on 2/26/26. |
| DV-2025-908399 | Montogmery v. Contour Buckingham AL LLC. Filed 11/11/25 in District Court of Jefferson County. Plaintiff claims water intrustion, mold, mildew, and pest infestation resulting in personal injury and property damages. The Defendnat filed an answer on December 4, 2025. |
| Liens | There is a Mechanic's Lien against the Park at Callington in the amount of $24,570 plus interest. There are two Verified Statements of Lien against the Park at Buckingham that total $125,834.08 plus interest. |
| Collections | The Receiver retained R. Ryan Daugherty of Dentons to handle evictions and collections. Ryan previously was engaged by the Defendant in the same capacity. Ryan is continuing to represent the Receiver in the currently pending litigation. A copy of the engagement is included in this report. |
| Motion for Show-Cause | The Receiver is still missing documentation from the Defendnat. Receiver's counsel sent a formal letter to Defendant's counsel requesting the turnover of the missing documentation. If the documents are not turned over, the Receiver plans to file a motion for show-cause in early April. |

| | |
|---|---|
| ***Receivership Fees:*** | 1% of the monthly gross revenue from the facilities.<br>July receivership fees $4,346.93. |
| ***Protective Advances:*** | None to report. |

# Balance Sheet

Period = Jul 2026

Book = Cash ; Tree = ysi_bs

| | Current Balance |
|---|---|
| **ASSETS** | |
| **CASH** | |
| Operating Cash 1 | 118,898.79 |
| Security Deposit | 4,351.18 |
| **TOTAL CASH** | **123,249.97** |
| **ACCOUNTS RECEIVABLE** | |
| **TOTAL ACCOUNTS RECEIVABLE** | **0.00** |
| **PROPERTY** | |
| Equipment | 129,533.25 |
| **TOTAL PROPERTY** | **129,533.25** |
| **OTHER ASSETS** | |
| Other Deposits | 46,472.01 |
| **TOTAL OTHER ASSETS** | **46,472.01** |
| | |
| **TOTAL ASSETS** | **299,255.23** |
| | |
| **LIABILITIES AND CAPITAL** | |
| **LIABILITIES** | |
| **OTHER LIABILITIES** | |
| Security Deposits | 3,806.52 |
| **TOTAL OTHER LIABILITIES** | **3,806.52** |
| | |
| **TOTAL LIABILITIES** | **3,806.52** |
| | |
| **CAPITAL** | |
| Retained Earnings | 295,448.71 |
| **TOTAL CAPITAL** | **295,448.71** |
| | |
| **TOTAL LIABILITIES AND CAPITAL** | **299,255.23** |

## Income Statement

Period = Jul 2026

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| **OPERATING REVENUE** | | | | |
| **REVENUE** | | | | |
| **RENTAL INCOME** | | | | |
| **GROSS POTENTIAL RENT** | | | | |
| Market Rent | 1,979,578.00 | 805.62 | 13,857,046.00 | 407.71 |
| Loss-Gain to Lease | -309,531.75 | -125.97 | -2,483,040.75 | -73.06 |
| **TOTAL GROSS POTENTIAL RENT** | **1,670,046.25** | **679.65** | **11,374,005.25** | **334.65** |
| **RENT REVENUE** | | | | |
| Less Vacancy | -776,059.90 | -315.83 | -5,304,958.49 | -156.09 |
| Less Concessions | -10,960.00 | -4.46 | -58,689.00 | -1.73 |
| Less Delinquencies | -487,660.39 | -198.46 | -3,115,370.84 | -91.66 |
| Less Rent Abatement | 0.00 | 0.00 | -900.00 | -0.03 |
| Plus Prepaid Rent | -25,766.00 | -10.49 | 36,612.33 | 1.08 |
| **TOTAL RENT REVENUE** | **-1,300,446.29** | **-529.24** | **-8,443,306.00** | **-248.42** |
| **TOTAL RENTAL INCOME** | **369,599.96** | **150.41** | **2,930,699.25** | **86.23** |
| **REIMBURSABLE EXPENSE INCOME** | | | | |
| Pet Fees | 15.00 | 0.01 | 55.00 | 0.00 |
| Pest Control | 4,575.57 | 1.86 | 34,483.75 | 1.01 |
| Trash Removal | 7,150.48 | 2.91 | 60,093.27 | 1.77 |
| Utility Electric | 9,874.00 | 4.02 | 72,846.18 | 2.14 |
| Utility Water | 38,185.75 | 15.54 | 291,653.24 | 8.58 |
| Administrative Fee | 3,116.12 | 1.27 | 22,204.74 | 0.65 |
| Repairs Reimbursement | 0.00 | 0.00 | -150.00 | 0.00 |
| Buy Out Fees | -979.00 | -0.40 | 1,124.00 | 0.03 |
| **TOTAL REIMBURSABLE EXPENSE INCOME** | **61,937.92** | **25.21** | **482,310.18** | **14.19** |
| **OTHER REVENUE** | | | | |
| Application Fees | 550.00 | 0.22 | 805.00 | 0.02 |
| Late Fees | 3,638.22 | 1.48 | 14,778.70 | 0.43 |
| NSF Fees | 12.00 | 0.00 | 12.00 | 0.00 |
| Miscellaneous Income | -2,370.00 | -0.96 | 320,250.93 | 9.42 |
| Other Monthly Charges | 1,325.10 | 0.54 | 4,601.64 | 0.14 |
| **TOTAL OTHER REVENUE** | **3,155.32** | **1.28** | **340,448.27** | **10.02** |
| **TOTAL REVENUE** | **434,693.20** | **176.90** | **3,753,457.70** | **110.44** |
| **NON RECOVERABLE EXPENSES** | | | | |
| **GENERAL AND ADMINISTRATIVE** | | | | |
| Administrative Salaries | 30,193.46 | 12.29 | 228,157.00 | 6.71 |
| Administrative Benefits | 3,493.97 | 1.42 | 7,713.83 | 0.23 |
| Administrative Taxes and Fees | 4,749.40 | 1.93 | 29,077.63 | 0.86 |
| Telephone | 851.25 | 0.35 | 3,501.47 | 0.10 |
| Office Supplies | 0.00 | 0.00 | 3,700.08 | 0.11 |
| Postage | 309.86 | 0.13 | 1,933.53 | 0.06 |
| Computers and Equipment | 53,608.71 | 21.82 | 87,737.81 | 2.58 |
| License Fees and Permits | 0.00 | 0.00 | 46,721.38 | 1.37 |
| Association Dues | 0.00 | 0.00 | 9,834.04 | 0.29 |
| Misc Administrative | 0.00 | 0.00 | 2,545.90 | 0.07 |
| **TOTAL GENERAL AND ADMINISTRATIVE** | **93,206.65** | **37.93** | **420,922.67** | **12.38** |
| **UTILITY EXPENSES** | | | | |
| Electric Other | 28,889.83 | 11.76 | 179,962.94 | 5.30 |
| Gas Common Area | 2,570.28 | 1.05 | 19,181.76 | 0.56 |
| Gas Other | 31.41 | 0.01 | 31.41 | 0.00 |
| Water Common Area | 1,608.66 | 0.65 | 1,080,291.44 | 31.78 |

# Income Statement

Period = Jul 2026
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| Trash Removal | -391.99 | -0.16 | 145,975.77 | 4.30 |
| **TOTAL UTILITY EXPENSES** | **32,708.19** | **13.31** | **1,425,443.32** | **41.94** |
| **CLEANING** | | | | |
| Janitorial | 255.00 | 0.10 | 22,255.00 | 0.65 |
| **TOTAL CLEANING** | **255.00** | **0.10** | **22,255.00** | **0.65** |
| **REPAIRS AND MAINTENANCE** | | | | |
| Maintenance Salaries | 11,993.39 | 4.88 | 57,397.66 | 1.69 |
| Maintenance Benefits | 652.82 | 0.27 | 1,324.56 | 0.04 |
| Maintenance Taxes and Fees | 2,366.83 | 0.96 | 11,227.56 | 0.33 |
| Locks and Keys | 0.00 | 0.00 | 1,236.67 | 0.04 |
| Landscaping Contract | -21,000.00 | -8.55 | 84,000.00 | 2.47 |
| R M HVAC | 7,750.00 | 3.15 | 44,525.00 | 1.31 |
| R M Exterior | 0.00 | 0.00 | 43,350.00 | 1.28 |
| R M Interior  Common Area | 0.00 | 0.00 | 5,750.00 | 0.17 |
| R M Roof | 0.00 | 0.00 | 14,475.00 | 0.43 |
| R M Electrical | 0.00 | 0.00 | 8,423.80 | 0.25 |
| R M Plumbing | 4,896.00 | 1.99 | 137,244.07 | 4.04 |
| R M Unit Turns | 48,570.00 | 19.77 | 263,373.33 | 7.75 |
| R M Doors and Windows | 0.00 | 0.00 | 920.00 | 0.03 |
| R M Fire System | 0.00 | 0.00 | 500.00 | 0.01 |
| Pest Control | 0.00 | 0.00 | 730.00 | 0.02 |
| Supplies | 825.92 | 0.34 | 32,797.96 | 0.96 |
| R M Parking | 0.00 | 0.00 | 21,400.00 | 0.63 |
| **TOTAL REPAIRS AND MAINTENANCE** | **56,054.96** | **22.81** | **728,675.61** | **21.44** |
| **SECURITY** | | | | |
| Security | 0.00 | 0.00 | 6,100.00 | 0.18 |
| Alarms and Monitoring | 0.00 | 0.00 | 2,678.38 | 0.08 |
| **TOTAL SECURITY** | **0.00** | **0.00** | **8,778.38** | **0.26** |
| **INSURANCE** | | | | |
| Insurance | 63,496.94 | 25.84 | 683,741.89 | 20.12 |
| **TOTAL INSURANCE** | **63,496.94** | **25.84** | **683,741.89** | **20.12** |
| **REAL ESTATE AND OTHER TAXES** | | | | |
| Other Taxes | 0.00 | 0.00 | 37,574.94 | 1.11 |
| **TOTAL REAL ESTATE AND OTHER TAXES** | **0.00** | **0.00** | **37,574.94** | **1.11** |
| **MANAGEMENT FEES** | | | | |
| Management Fee | 0.00 | 0.00 | 71,349.37 | 2.10 |
| **TOTAL MANAGEMENT FEES** | **0.00** | **0.00** | **71,349.37** | **2.10** |
| **TOTAL NON RECOVERABLE OPERATING ...** | **245,721.74** | **100.00** | **3,398,741.18** | **100.00** |
| **TOTAL EXPENSES** | **245,721.74** | **100.00** | **3,398,741.18** | **100.00** |
| **NET OPERATING INCOME** | **188,971.46** | **76.90** | **354,716.52** | **10.44** |
| **NON OPERATING EXPENSES** | | | | |
| Receivership Fees | 0.00 | 0.00 | 24,111.05 | 0.71 |
| Legal Fees | 0.00 | 0.00 | 69,060.23 | 2.03 |
| Professional Fees | 1,956.00 | 0.80 | 4,652.00 | 0.14 |
| Misc Administrative | 1,125.14 | 0.46 | 7,492.94 | 0.22 |
| **TOTAL NON OPERATING EXPENSES** | **3,081.14** | **1.25** | **105,316.22** | **3.10** |
| **REALIZED GAIN LOSS** | | | | |
| Tax Basis Expenses | 0.00 | 0.00 | 98,500.00 | 2.90 |
| Prior Year Expense / (Income) | -3,698.53 | -1.51 | -82,157.22 | -2.42 |
| **TOTAL REALIZED GAIN LOSS** | **-3,698.53** | **-1.51** | **16,342.78** | **0.48** |
| **NET INCOME** | **189,588.85** | **77.16** | **233,057.52** | **6.86** |

## Income Statement

Period = Jul 2026

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|

# Budget Comparison

Period = Jul 2026

Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| INCOME | | | | | | | | | |
| OPERATING REVENUE | | | | | | | | | |
| REVENUE | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | |
| GROSS POTENTIAL RENT | | | | | | | | | |
| Market Rent | 1,979,578.00 | 1,979,578.00 | 0.00 | 0.00 | 13,857,046.00 | 13,857,046.00 | 0.00 | 0.00 | 23,754,936.00 |
| Loss-Gain to Lease | -309,531.75 | -372,766.00 | 63,234.25 | 16.96 | -2,483,040.75 | -2,727,403.25 | 244,362.50 | 8.96 | -4,445,559.25 |
| **TOTAL GROSS POTENTIAL RENT** | **1,670,046.25** | **1,606,812.00** | **63,234.25** | **3.94** | **11,374,005.25** | **11,129,642.75** | **244,362.50** | **2.20** | **19,309,376.75** |
| RENT REVENUE | | | | | | | | | |
| Base Rent | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 54,618.42 | -54,618.42 | -100.00 | 54,618.42 |
| Less Vacancy | -776,059.90 | -1,033,205.00 | 257,145.10 | 24.89 | -5,304,958.49 | -6,352,927.87 | 1,047,969.38 | 16.50 | -11,441,812.87 |
| Less Concessions | -10,960.00 | 0.00 | -10,960.00 | N/A | -58,689.00 | -5,232.00 | -53,457.00 | -1,021.73 | -5,232.00 |
| Less Delinquencies | -487,660.39 | -278,553.00 | -209,107.39 | -75.07 | -3,115,370.84 | -2,383,388.93 | -731,981.91 | -30.71 | -3,892,885.93 |
| Less Rent Abatement | 0.00 | -18,660.00 | 18,660.00 | 100.00 | -900.00 | -62,257.00 | 61,357.00 | 98.55 | -157,544.00 |
| Plus Prepaid Rent | -25,766.00 | 0.00 | -25,766.00 | N/A | 36,612.33 | 152,450.35 | -115,838.02 | -75.98 | 152,450.35 |
| **TOTAL RENT REVENUE** | **-1,300,446.29** | **-1,330,418.00** | **29,971.71** | **2.25** | **-8,443,306.00** | **-8,596,737.03** | **153,431.03** | **1.78** | **-15,290,406.03** |
| **TOTAL RENTAL INCOME** | **369,599.96** | **276,394.00** | **93,205.96** | **33.72** | **2,930,699.25** | **2,532,905.72** | **397,793.53** | **15.70** | **4,018,970.72** |
| REIMBURSABLE EXPENSE INCOME | | | | | | | | | |
| Pet Fees | 15.00 | 0.00 | 15.00 | N/A | 55.00 | 25.00 | 30.00 | 120.00 | 25.00 |
| Pest Control | 4,575.57 | 6,800.00 | -2,224.43 | -32.71 | 34,483.75 | 42,623.00 | -8,139.25 | -19.10 | 78,923.00 |
| Trash Removal | 7,150.48 | 18,700.00 | -11,549.52 | -61.76 | 60,093.27 | 103,574.84 | -43,481.57 | -41.98 | 201,374.84 |
| Utility Electric | 9,874.00 | 13,400.00 | -3,526.00 | -26.31 | 72,846.18 | 83,585.08 | -10,738.90 | -12.85 | 155,885.08 |
| Utility Water | 38,185.75 | 61,700.00 | -23,514.25 | -38.11 | 291,653.24 | 392,289.21 | -100,635.97 | -25.65 | 715,289.21 |
| Administrative Fee | 3,116.12 | 6,650.00 | -3,533.88 | -53.14 | 22,204.74 | 35,166.80 | -12,962.06 | -36.86 | 67,987.80 |
| Repairs Reimbursement | 0.00 | 0.00 | 0.00 | N/A | -150.00 | 0.00 | -150.00 | N/A | 0.00 |
| Buy Out Fees | -979.00 | 0.00 | -979.00 | N/A | 1,124.00 | 0.00 | 1,124.00 | N/A | 0.00 |
| **TOTAL REIMBURSABLE EXPENSE INCOME** | **61,937.92** | **107,250.00** | **-45,312.08** | **-42.25** | **482,310.18** | **657,263.93** | **-174,953.75** | **-26.62** | **1,219,484.93** |
| OTHER REVENUE | | | | | | | | | |
| Application Fees | 550.00 | 0.00 | 550.00 | N/A | 805.00 | 0.00 | 805.00 | N/A | 0.00 |
| Late Fees | 3,638.22 | 1,500.00 | 2,138.22 | 142.55 | 14,778.70 | 14,357.48 | 421.22 | 2.93 | 21,857.48 |
| NSF Fees | 12.00 | 0.00 | 12.00 | N/A | 12.00 | 0.00 | 12.00 | N/A | 0.00 |
| Miscellaneous Income | -2,370.00 | 2,500.00 | -4,870.00 | -194.80 | 320,250.93 | 331,219.93 | -10,969.00 | -3.31 | 343,719.93 |
| Other Monthly Charges | 1,325.10 | 0.00 | 1,325.10 | N/A | 4,601.64 | -414.00 | 5,015.64 | 1,211.51 | -414.00 |
| **TOTAL OTHER REVENUE** | **3,155.32** | **4,000.00** | **-844.68** | **-21.12** | **340,448.27** | **345,163.41** | **-4,715.14** | **-1.37** | **365,163.41** |
| **TOTAL REVENUE** | **434,693.20** | **387,644.00** | **47,049.20** | **12.14** | **3,753,457.70** | **3,535,333.06** | **218,124.64** | **6.17** | **5,603,619.06** |
| NON RECOVERABLE EXPENSES | | | | | | | | | |
| GENERAL AND ADMINISTRATIVE | | | | | | | | | |

# Budget Comparison

Period = Jul 2026

Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Administrative Salaries | 30,193.46 | 49,562.00 | 19,368.54 | 39.08 | 228,157.00 | 271,004.80 | 42,847.80 | 15.81 | 518,814.80 |
| Administrative Benefits | 3,493.97 | 4,956.00 | 1,462.03 | 29.50 | 7,713.83 | 16,197.00 | 8,483.17 | 52.37 | 40,977.00 |
| Administrative Taxes and Fees | 4,749.40 | 9,577.00 | 4,827.60 | 50.41 | 29,077.63 | 41,488.00 | 12,410.37 | 29.91 | 89,373.00 |
| Telephone | 851.25 | 750.00 | -101.25 | -13.50 | 3,501.47 | 4,331.92 | 830.45 | 19.17 | 8,081.92 |
| Office Supplies | 0.00 | 2,250.00 | 2,250.00 | 100.00 | 3,700.08 | 5,136.33 | 1,436.25 | 27.96 | 7,386.33 |
| Postage | 309.86 | 0.00 | -309.86 | N/A | 1,933.53 | 1,043.59 | -889.94 | -85.28 | 1,643.59 |
| Computers and Equipment | 53,608.71 | 3,150.00 | -50,458.71 | -1,601.86 | 87,737.81 | 42,089.95 | -45,647.86 | -108.45 | 57,839.95 |
| License Fees and Permits | 0.00 | 0.00 | 0.00 | N/A | 46,721.38 | 40,692.00 | -6,029.38 | -14.82 | 40,692.00 |
| Association Dues | 0.00 | 0.00 | 0.00 | N/A | 9,834.04 | 875.00 | -8,959.04 | -1,023.89 | 875.00 |
| Misc Administrative | 0.00 | 0.00 | 0.00 | N/A | 2,545.90 | 1,726.69 | -819.21 | -47.44 | 1,726.69 |
| **TOTAL GENERAL AND ADMINISTRATIVE** | **93,206.65** | **70,245.00** | **-22,961.65** | **-32.69** | **420,922.67** | **424,585.28** | **3,662.61** | **0.86** | **767,410.28** |
| **UTILITY EXPENSES** | | | | | | | | | |
| Electric Other | 28,889.83 | 59,000.00 | 30,110.17 | 51.03 | 179,962.94 | 292,350.52 | 112,387.58 | 38.44 | 587,350.52 |
| Gas Common Area | 2,570.28 | 4,200.00 | 1,629.72 | 38.80 | 19,181.76 | 23,205.03 | 4,023.27 | 17.34 | 44,205.03 |
| Gas Other | 31.41 | 0.00 | -31.41 | N/A | 31.41 | 1,405.30 | 1,373.89 | 97.76 | 1,405.30 |
| Water Common Area | 1,608.66 | 157,000.00 | 155,391.34 | 98.98 | 1,080,291.44 | 1,030,987.12 | -49,304.32 | -4.78 | 1,815,987.12 |
| Trash Removal | -391.99 | 31,000.00 | 31,391.99 | 101.26 | 145,975.77 | 145,789.00 | -186.77 | -0.13 | 300,789.00 |
| **TOTAL UTILITY EXPENSES** | **32,708.19** | **251,200.00** | **218,491.81** | **86.98** | **1,425,443.32** | **1,493,736.97** | **68,293.65** | **4.57** | **2,749,736.97** |
| **CLEANING** | | | | | | | | | |
| Janitorial | 255.00 | 8,550.00 | 8,295.00 | 97.02 | 22,255.00 | 43,350.00 | 21,095.00 | 48.66 | 86,100.00 |
| Janitorial Supplies | 0.00 | 1,033.00 | 1,033.00 | 100.00 | 0.00 | 4,132.00 | 4,132.00 | 100.00 | 9,297.00 |
| **TOTAL CLEANING** | **255.00** | **9,583.00** | **9,328.00** | **97.34** | **22,255.00** | **47,482.00** | **25,227.00** | **53.13** | **95,397.00** |
| **REPAIRS AND MAINTENANCE** | | | | | | | | | |
| Maintenance Salaries | 11,993.39 | 42,195.00 | 30,201.61 | 71.58 | 57,397.66 | 153,236.18 | 95,838.52 | 62.54 | 364,211.18 |
| Maintenance Benefits | 652.82 | 4,220.00 | 3,567.18 | 84.53 | 1,324.56 | 13,571.00 | 12,246.44 | 90.24 | 34,671.00 |
| Maintenance Taxes and Fees | 2,366.83 | 7,439.00 | 5,072.17 | 68.18 | 11,227.56 | 27,540.53 | 16,312.97 | 59.23 | 64,735.53 |
| Uniforms | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 3,000.00 |
| Locks and Keys | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 1,236.67 | 6,075.00 | 4,838.33 | 79.64 | 13,575.00 |
| Landscaping Contract | -21,000.00 | 21,000.00 | 42,000.00 | 200.00 | 84,000.00 | 126,000.00 | 42,000.00 | 33.33 | 231,000.00 |
| R M HVAC | 7,750.00 | 18,000.00 | 10,250.00 | 56.94 | 44,525.00 | 72,000.00 | 27,475.00 | 38.16 | 162,000.00 |
| R M Exterior | 0.00 | 40,000.00 | 40,000.00 | 100.00 | 43,350.00 | 476,500.00 | 433,150.00 | 90.90 | 563,000.00 |
| R M Interior Common Area | 0.00 | 24,776.00 | 24,776.00 | 100.00 | 5,750.00 | 690,521.00 | 684,771.00 | 99.17 | 692,521.00 |
| R M Roof | 0.00 | 0.00 | 0.00 | N/A | 14,475.00 | 25,000.00 | 10,525.00 | 42.10 | 62,500.00 |
| R M Electrical | 0.00 | 9,000.00 | 9,000.00 | 100.00 | 8,423.80 | 36,163.80 | 27,740.00 | 76.71 | 81,163.80 |
| R M Structural | 0.00 | 15,300.00 | 15,300.00 | 100.00 | 0.00 | 159,700.00 | 159,700.00 | 100.00 | 236,200.00 |
| R M Plumbing | 4,896.00 | 12,000.00 | 7,104.00 | 59.20 | 137,244.07 | 81,648.00 | -55,596.07 | -68.09 | 141,648.00 |
| R M Unit Turns | 48,570.00 | 70,584.00 | 22,014.00 | 31.19 | 263,373.33 | 302,936.00 | 39,562.67 | 13.06 | 655,856.00 |
| R M Doors and Windows | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 920.00 | 12,000.00 | 11,080.00 | 92.33 | 27,000.00 |
| R M Fire System | 0.00 | 3,750.00 | 3,750.00 | 100.00 | 500.00 | 9,300.00 | 8,800.00 | 94.62 | 18,750.00 |
| Fire Life Safety | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,600.00 | 2,600.00 | 100.00 | 6,500.00 |

# Budget Comparison

Period = Jul 2026

Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| Pest Control | 0.00 | 2,600.00 | 2,600.00 | 100.00 | 730.00 | 10,400.00 | 9,670.00 | 92.98 | 23,400.00 |
| Supplies | 825.92 | 0.00 | -825.92 | N/A | 32,797.96 | 2,052.94 | -30,745.02 | -1,497.61 | 2,052.94 |
| R M Parking | 0.00 | 0.00 | 0.00 | N/A | 21,400.00 | 0.00 | -21,400.00 | N/A | 0.00 |
| **TOTAL REPAIRS AND MAINTENANCE** | **56,054.96** | **275,364.00** | **219,309.04** | **79.64** | **728,675.61** | **2,210,244.45** | **1,481,568.84** | **67.03** | **3,383,784.45** |
| **SECURITY** | | | | | | | | | |
| Security | 0.00 | 10,000.00 | 10,000.00 | 100.00 | 6,100.00 | 40,000.00 | 33,900.00 | 84.75 | 90,000.00 |
| Alarms and Monitoring | 0.00 | 0.00 | 0.00 | N/A | 2,678.38 | 0.00 | -2,678.38 | N/A | 0.00 |
| **TOTAL SECURITY** | **0.00** | **10,000.00** | **10,000.00** | **100.00** | **8,778.38** | **40,000.00** | **31,221.62** | **78.05** | **90,000.00** |
| **INSURANCE** | | | | | | | | | |
| Insurance | 63,496.94 | 70,551.00 | 7,054.06 | 10.00 | 683,741.89 | 634,352.98 | -49,388.91 | -7.79 | 987,107.98 |
| **TOTAL INSURANCE** | **63,496.94** | **70,551.00** | **7,054.06** | **10.00** | **683,741.89** | **634,352.98** | **-49,388.91** | **-7.79** | **987,107.98** |
| **REAL ESTATE AND OTHER TAXES** | | | | | | | | | |
| Real Property Taxes | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,829,543.62 |
| Other Taxes | 0.00 | 0.00 | 0.00 | N/A | 37,574.94 | 0.00 | -37,574.94 | N/A | 0.00 |
| **TOTAL REAL ESTATE AND OTHER TAXES** | **0.00** | **0.00** | **0.00** | **N/A** | **37,574.94** | **0.00** | **-37,574.94** | **N/A** | **1,829,543.62** |
| **MANAGEMENT FEES** | | | | | | | | | |
| Management Fee | 0.00 | 9,691.00 | 9,691.00 | 100.00 | 71,349.37 | 72,658.55 | 1,309.18 | 1.80 | 124,365.55 |
| **TOTAL MANAGEMENT FEES** | **0.00** | **9,691.00** | **9,691.00** | **100.00** | **71,349.37** | **72,658.55** | **1,309.18** | **1.80** | **124,365.55** |
| **NR LEASING AND MARKETING** | | | | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 6,000.00 |
| **TOTAL NR LEASING AND MARKETING** | **0.00** | **0.00** | **0.00** | **N/A** | **0.00** | **0.00** | **0.00** | **N/A** | **6,000.00** |
| **TOTAL NON RECOVERABLE OPERATING E...** | **245,721.74** | **696,634.00** | **450,912.26** | **64.73** | **3,398,741.18** | **4,923,060.23** | **1,524,319.05** | **30.96** | **10,033,345.85** |
| **TOTAL EXPENSES** | **245,721.74** | **696,634.00** | **450,912.26** | **64.73** | **3,398,741.18** | **4,923,060.23** | **1,524,319.05** | **30.96** | **10,033,345.85** |
| **NET OPERATING INCOME** | **188,971.46** | **-308,990.00** | **497,961.46** | **161.16** | **354,716.52** | **-1,387,727.17** | **1,742,443.69** | **125.56** | **-4,429,726.79** |
| **NON OPERATING EXPENSES** | | | | | | | | | |
| Receivership Fees | 0.00 | 3,876.00 | 3,876.00 | 100.00 | 24,111.05 | 22,831.09 | -1,279.96 | -5.61 | 43,515.09 |
| Legal Fees | 0.00 | 33,000.00 | 33,000.00 | 100.00 | 69,060.23 | 105,058.09 | 35,997.86 | 34.26 | 270,058.09 |
| Professional Fees | 1,956.00 | 0.00 | -1,956.00 | N/A | 4,652.00 | 0.00 | -4,652.00 | N/A | 0.00 |
| Misc Administrative | 1,125.14 | 970.00 | -155.14 | -15.99 | 7,492.94 | 6,041.10 | -1,451.84 | -24.03 | 10,891.10 |
| **TOTAL NON OPERATING EXPENSES** | **3,081.14** | **37,846.00** | **34,764.86** | **91.86** | **105,316.22** | **133,930.28** | **28,614.06** | **21.36** | **324,464.28** |
| **REALIZED GAIN LOSS** | | | | | | | | | |
| Tax Basis Expenses | 0.00 | 0.00 | 0.00 | N/A | 98,500.00 | 0.00 | -98,500.00 | N/A | 0.00 |
| Prior Year Expense / (Income) | -3,698.53 | 0.00 | 3,698.53 | N/A | -82,157.22 | -63,483.18 | 18,674.04 | 29.42 | -63,483.18 |
| **TOTAL REALIZED GAIN LOSS** | **-3,698.53** | **0.00** | **3,698.53** | **N/A** | **16,342.78** | **-63,483.18** | **-79,825.96** | **-125.74** | **-63,483.18** |
| **NET INCOME** | **189,588.85** | **-346,836.00** | **536,424.85** | **154.66** | **233,057.52** | **-1,458,174.27** | **1,691,231.79** | **115.98** | **-4,690,707.89** |

8/20/2026 12:52 PM

# Variance Analytics

Comparative:GLActuals , Property: Alabama Contour Properties - Portfolio(.nfalabm) , Book: Cash , From: 01/2026 , To: 07/2026

Baseline:Advanced Budget/Analysis , Property: Alabama Contour Properties - Portfolio(.nfalabm) , Book: 2026 Budget , From: 01/2026 , To: 07/2026

| Description | YTD Comparative | YTD Baseline | Variance | Variance % | Narrative |
|---|---|---|---|---|---|
| **OPERATING REVENUE** | | | | | |
| Less: Vacancy | -5,304,958.49 | -6,407,153.00 | 1,102,194.51 | 17.20 | Vacancy loss was favorable to budget due to higher occupancy than anticipated. |
| Less Concessions | -58,689.00 | -5,232.00 | -53,457.00 | -1,021.73 | Concessions were unfavorable to budget due to higher-than-anticipated leasing incentives offered to support occupancy. |
| Less Delinquencies | -3,115,370.84 | -2,230,815.00 | -884,555.84 | -39.65 | The deliquency variance was driven by increased past due accounts and slower than planned collections. |
| Less Rent Abatement | -900.00 | -62,257.00 | 61,357.00 | 98.55 | Rent abatements were favorable to budget due to fewer resident credits and abatements than anticipated. |
| Plus Prepaid Rent | 36,612.33 | 133,355.00 | -96,742.67 | -72.55 | Prepaid rent is a variable line item and cannot be forcasted by the budget. |
| Pest Control | 34,483.75 | 42,816.00 | -8,332.25 | -19.46 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| Trash Removal | 60,093.27 | 103,575.00 | -43,481.73 | -41.98 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| Utility Electric | 72,846.18 | 83,985.00 | -11,138.82 | -13.26 | Electric expense was favorable to budget by due to lower utility usage and/or rates than anticipated. |
| Utility Water | 291,653.24 | 393,929.00 | -102,275.76 | -25.96 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| Administrative Fee | 22,204.74 | 35,266.00 | -13,061.26 | -37.04 | Collection rates have lagged behind, while budget assumed 100% collection rate. |
| **NON RECOVERABLE EXPENSES** | | | | | |
| Administrative Salaries | 228,157.00 | 271,005.00 | 42,848.00 | 15.81 | Lower staffing levels than anticipated in budget |
| Administrative Benefits | 7,713.83 | 16,197.00 | 8,483.17 | 52.37 | Lower staffing levels than anticipated in budget |
| Administrative Taxes and Fees | 29,077.63 | 41,489.00 | 12,411.37 | 29.91 | Lower staffing levels than anticipated in budget |
| Computers and Equipment | 87,737.81 | 42,090.00 | -45,647.81 | -108.45 | Dues for Yardi were not assumed in the 2026 budget. |
| Association Dues | 9,834.04 | 875.00 | -8,959.04 | -1,023.89 | Dues for NAA from 2025 were not paid prior to receivership and payment needed was not assumed in the budget. |
| Electric Other | 179,962.94 | 292,383.00 | 112,420.06 | 38.45 | Actual electric to date have been low due vacancy |
| Janitorial | 22,255.00 | 43,350.00 | 21,095.00 | 48.66 | Timing variance, invoices to be paid in a future period. |
| Maintenance Salaries | 57,397.66 | 153,236.00 | 95,838.34 | 62.54 | Lower staffing levels than anticipated in budget |
| Maintenance Benefits | 1,324.56 | 13,571.00 | 12,246.44 | 90.24 | Lower staffing levels than anticipated in budget |
| Maintenance Taxes and Fees | 11,227.56 | 27,541.00 | 16,313.44 | 59.23 | Lower staffing levels than anticipated in budget |
| Landscaping Contract | 84,000.00 | 126,000.00 | 42,000.00 | 33.33 | Timing variance, invoices to be paid in a future period. |
| R M HVAC | 44,525.00 | 72,000.00 | 27,475.00 | 38.16 | Timing variance, invoices to be paid in a future period. |
| R M Exterior | 43,350.00 | 476,500.00 | 433,150.00 | 90.90 | Favorable variance due to lower exterior repair costs incurred during the period. |
| R M Interior Common Area | 5,750.00 | 690,521.00 | 684,771.00 | 99.17 | Favorable variance due to lower exterior repair costs incurred during the period. |
| R M Roof | 14,475.00 | 25,000.00 | 10,525.00 | 42.10 | Budget assumed even occurrence of roof repairs throughout the year. To date we have performed roof maintenance at a lesser pace than anticipated in budget. |
| R M Electrical | 8,423.80 | 36,164.00 | 27,740.20 | 76.71 | Budget assumed even occurrence of roof repairs throughout the year. To date we have performed roof maintenance at a lesser pace than anticipated in budget. |
| R M Structural | 0.00 | 159,700.00 | 159,700.00 | 100.00 | Budget assumed allowance for structural repairs. Major expense during the period related to building demolition that has been recorded as non-operating. |
| R M Plumbing | 137,244.07 | 81,648.00 | -55,596.07 | -68.09 | Unfavorable variance due to higher plumbing repair costs incurred during the period. |
| R M Unit Turns | 263,373.33 | 302,936.00 | 39,562.67 | 13.06 | Timing variance, invoices to be paid in a future period. |
| R M Doors and Windows | 920.00 | 12,000.00 | 11,080.00 | 92.33 | Timing variance, invoices to be paid in a future period. |
| R M Fire System | 500.00 | 9,300.00 | 8,800.00 | 94.62 | Timing variance, invoices to be paid in a future period. |
| Pest Control | 730.00 | 10,400.00 | 9,670.00 | 92.98 | Timing variance, invoices to be paid in a future period. |
| Supplies | 32,797.96 | 2,052.00 | -30,745.96 | -1,498.34 | Budget assumes normal supply purchases throughout the year. Supply expenses were higher than anticipated due to increased operational and make-ready needs. |
| R M Parking | 21,400.00 | 0.00 | -21,400.00 | -100.00 | Unfavorable variance due to parking lot repairs and maintenance costs incurred during the period that were not budgeted |
| Security | 6,100.00 | 40,000.00 | 33,900.00 | 84.75 | Favorable variance due to security services beginning later in the year than budgeted; ongoing security costs are expected going forward |
| Other Taxes | 37,574.94 | 0.00 | -37,574.94 | -100.00 | Budget did not include personal property taxes for the years prior to receivership. |
| **NON OPERATING EXPENSES** | | | | | |
| Legal Fees | 69,060.23 | 105,058.00 | 35,997.77 | 34.26 | Timing variance, invoices to be paid in a future period. |
| **REALIZED GAIN LOSS** | | | | | |
| Tax Basis Expenses | 98,500.00 | 0.00 | -98,500.00 | -100.00 | City of Homewood business license was not assumed in the budget. |

# Cash Flow Statement

Period = Jul 2026

Book = Cash ; Tree = mnt_cf2

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **NET INCOME** | **189,588.85** | **77.16** | **233,057.52** | **6.86** |
| ADJUSTMENTS | | | | |
| Equipment | -129,533.25 | -52.72 | -129,533.25 | -3.81 |
| Other Deposits | 0.00 | 0.00 | -46,472.01 | -1.37 |
| Security Deposits | 400.00 | 0.16 | 3,806.52 | 0.11 |
| TOTAL ADJUSTMENTS | -129,133.25 | -52.55 | -172,198.74 | -5.07 |
| CASH FLOW | 60,455.60 | 24.60 | 60,858.78 | 1.79 |

| **Period to Date** | **Beginning Balance** | **Ending Balance** | **Difference** |
|---|---|---|---|
| Operating Cash 1 | 58,185.80 | 118,898.79 | 60,712.99 |
| Security Deposit | 4,608.57 | 4,351.18 | -257.39 |
| **Total Cash** | **62,794.37** | **123,249.97** | **60,455.60** |

| **Year to Date** | **Beginning Balance** | **Ending Balance** | **Difference** |
|---|---|---|---|
| Operating Cash 1 | 62,391.19 | 118,898.79 | 56,507.60 |
| Security Deposit | 0.00 | 4,351.18 | 4,351.18 |
| **Total Cash** | **62,391.19** | **123,249.97** | **60,858.78** |

AA **Cash Flow Reforecast**

| | |
|---|---|
| **Property** | .nfalabm - Alabama Contour Properties - Portfolio |
| **Reforecast Book** | 2026 Reforecast |
| **Cash Book** | Cash |
| **Budget Dates** | 01/2026 - 12/2026 |
| **Forecast Month** | 07/2026 |
| **Tree** | ysi_bf |

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Actual 06/2026 | Actual 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCOME | | | | | | | | | | | | | | | |
| OPERATING REVENUE | | | | | | | | | | | | | | | |
| REVENUE | | | | | | | | | | | | | | | |
| RENTAL INCOME | | | | | | | | | | | | | | | |
| GROSS POTENTIAL RENT | | | | | | | | | | | | | | | |
| Market Rent | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 1,979,578.00 | 23,754,936.00 | 23,754,936.00 | - |
| Loss-Gain to Lease | (418,173.50) | (392,412.50) | (368,959.25) | (345,086.25) | (327,169.75) | (321,707.75) | (309,531.75) | (241,365.00) | (235,253.00) | (228,951.00) | (223,134.00) | (216,224.00) | (3,627,967.75) | (4,445,559.25) | 817,591.50 |
| TOTAL GROSS POTENTIAL RENT | 1,561,404.50 | 1,587,165.50 | 1,610,618.75 | 1,634,491.75 | 1,652,408.25 | 1,657,870.25 | 1,670,046.25 | 1,738,213.00 | 1,744,325.00 | 1,750,627.00 | 1,756,444.00 | 1,763,354.00 | 20,126,968.25 | 19,309,376.75 | 817,591.50 |
| RENT REVENUE | | | | | | | | | | | | | | | |
| Base Rent | 17,734.02 | 35,236.40 | 1,648.00 | 796.00 | (55,414.42) | - | - | - | - | - | - | - | - | 54,618.42 | (54,618.42) |
| Less Vacancy | (1,165,604.29) | (707,225.50) | (600,515.08) | (636,902.00) | (746,356.20) | (672,295.52) | (776,059.90) | (650,214.00) | (646,997.00) | (647,415.00) | (651,881.00) | (637,242.00) | (8,538,707.49) | (11,441,812.87) | 2,903,105.38 |
| Less: Down Units | - | - | - | - | - | - | - | (657,863.00) | (657,863.00) | (657,863.00) | (657,863.00) | (657,863.00) | (3,289,315.00) | - | (3,289,315.00) |
| Less Concessions | - | - | (115.00) | (5,187.00) | (6,689.00) | (35,738.00) | (10,960.00) | - | - | - | - | - | (58,689.00) | (5,232.00) | (53,457.00) |
| Less Delinquencies | (176,330.95) | (466,133.75) | (518,506.23) | (467,647.98) | (446,219.40) | (552,872.14) | (487,660.39) | (218,397.00) | (223,740.00) | (227,387.00) | (227,494.00) | (238,879.00) | (4,251,267.84) | (3,892,885.93) | (358,381.91) |
| Less Rent Abatement | - | - | - | - | (900.00) | - | - | (13,004.00) | (12,908.00) | (12,761.00) | (12,978.00) | (12,908.00) | (65,459.00) | (157,544.00) | 92,085.00 |
| Plus Prepaid Rent | 10,986.65 | 140,232.00 | 1,231.70 | (68,248.19) | (9,500.15) | (12,323.68) | (25,766.00) | - | - | - | - | - | 36,612.33 | 152,450.35 | (115,838.02) |
| TOTAL RENT REVENUE | (1,313,214.57) | (997,890.85) | (1,116,256.61) | (1,177,189.17) | (1,265,079.17) | (1,273,229.34) | (1,300,446.29) | (1,539,478.00) | (1,541,508.00) | (1,545,426.00) | (1,550,216.00) | (1,546,892.00) | (16,166,826.00) | (15,290,406.03) | (876,419.97) |
| TOTAL RENTAL INCOME | 248,189.93 | 589,274.65 | 494,362.14 | 457,302.58 | 387,329.08 | 384,640.91 | 369,599.96 | 198,735.00 | 202,817.00 | 205,201.00 | 206,228.00 | 216,462.00 | 3,960,142.25 | 4,018,970.72 | (58,828.47) |
| REIMBURSABLE EXPENSE INCOME | | | | | | | | | | | | | | | |
| Pet Fees | 25.00 | - | - | (15.00) | 15.00 | 15.00 | 15.00 | - | - | - | - | - | 55.00 | 25.00 | 30.00 |
| Pest Control | 2,134.00 | 3,394.00 | 8,095.00 | 6,074.00 | 4,817.50 | 5,393.68 | 4,575.57 | 4,575.57 | 4,575.57 | 4,575.57 | 4,575.57 | 4,575.57 | 57,361.60 | 78,923.00 | (21,561.40) |
| Trash Removal | - | 10,653.84 | 15,521.00 | 9,137.00 | 8,587.62 | 9,043.33 | 7,150.48 | 7,150.48 | 7,150.48 | 7,150.48 | 7,150.48 | 7,150.48 | 95,845.67 | 201,374.84 | (105,529.17) |
| Utility Electric | 3,935.00 | 5,833.00 | 17,717.08 | 13,060.00 | 10,025.00 | 12,402.10 | 9,874.00 | 9,874.00 | 9,874.00 | 9,874.00 | 9,874.00 | 9,874.00 | 122,216.18 | 155,885.08 | (33,668.90) |
| Utility Water | 19,721.42 | 29,192.00 | 67,075.79 | 52,173.50 | 40,549.00 | 44,755.78 | 38,185.75 | 38,185.75 | 38,185.75 | 38,185.75 | 38,185.75 | 38,185.75 | 482,581.99 | 715,289.21 | (232,707.22) |
| Administrative Fee | 1,529.30 | 1,593.25 | 5,144.25 | 4,180.75 | 3,157.50 | 3,483.57 | 3,116.12 | 3,116.12 | 3,116.12 | 3,116.12 | 3,116.12 | 3,116.12 | 37,785.34 | 67,987.80 | (30,202.46) |
| Repairs Reimbursement | - | - | - | (150.00) | - | - | - | - | - | - | - | - | (150.00) | - | (150.00) |
| Convenience Fee | - | - | - | 0.50 | (0.50) | - | - | - | - | - | - | - | - | - | - |
| Buy Out Fees | - | - | - | 1,124.00 | 979.00 | - | (979.00) | - | - | - | - | - | 1,124.00 | - | 1,124.00 |
| TOTAL REIMBURSABLE EXPENSE INCOME | 27,344.72 | 50,666.09 | 113,553.12 | 85,584.75 | 68,130.12 | 75,093.46 | 61,937.92 | 62,901.92 | 62,901.92 | 62,901.92 | 62,901.92 | 62,901.92 | 796,819.78 | 1,219,484.93 | (422,665.15) |
| OTHER REVENUE | | | | | | | | | | | | | | | |
| Application Fees | - | - | - | (45.00) | - | 300.00 | 550.00 | - | - | - | - | - | 805.00 | - | 805.00 |
| Late Fees | 4,352.00 | 1,917.00 | 2,088.48 | 1,117.00 | 325.00 | 1,341.00 | 3,638.22 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 19,778.70 | 21,857.48 | (2,078.78) |
| NSF Fees | - | - | - | - | - | - | 12.00 | - | - | - | - | - | 12.00 | - | 12.00 |
| Miscellaneous Income | 293,177.53 | - | 19,487.40 | 12,335.25 | 1,084.00 | (3,463.25) | (2,370.00) | - | - | - | - | - | 320,250.93 | 343,719.93 | (23,469.00) |
| Other Monthly Charges | 4,369.84 | (4,369.84) | (414.00) | 2,288.00 | 377.38 | 1,025.16 | 1,325.10 | - | - | - | - | - | 4,601.64 | (414.00) | 5,015.64 |
| TOTAL OTHER REVENUE | 301,899.37 | (2,452.84) | 21,161.88 | 15,695.25 | 1,786.38 | (797.09) | 3,155.32 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 345,448.27 | 365,163.41 | (19,715.14) |
| TOTAL REVENUE | 577,434.02 | 637,487.90 | 629,077.14 | 558,582.58 | 457,245.58 | 458,937.28 | 434,693.20 | 262,636.92 | 266,718.92 | 269,102.92 | 270,129.92 | 280,363.92 | 5,102,410.30 | 5,603,619.06 | (501,208.76) |
| NON RECOVERABLE EXPENSES | | | | | | | | | | | | | | | |
| GENERAL AND ADMINISTRATIVE | | | | | | | | | | | | | | | |
| Administrative Salaries | - | 61,994.80 | 30,466.00 | 40,853.32 | 33,905.96 | 30,743.46 | 30,193.46 | 30,193.46 | 30,193.46 | 30,193.46 | 30,193.46 | 30,193.46 | 379,124.30 | 518,814.80 | 139,690.50 |
| Administrative Benefits | - | - | - | 1,262.27 | 1,338.39 | 1,619.20 | 3,493.97 | 3,493.97 | 3,493.97 | 3,493.97 | 3,493.97 | 3,493.97 | 25,183.68 | 40,977.00 | 15,793.32 |
| Administrative Taxes and Fees | - | 2,970.33 | 5,041.67 | 6,047.86 | 5,485.34 | 4,783.03 | 4,749.40 | 4,749.40 | 4,749.40 | 4,749.40 | 4,749.40 | 4,749.40 | 52,824.63 | 89,373.00 | 36,548.37 |
| Telephone | - | 750.07 | 581.85 | 672.20 | - | 646.10 | 851.25 | 851.25 | 851.25 | 851.25 | 851.25 | 851.25 | 7,757.72 | 8,081.92 | 324.20 |
| Office Supplies | - | 280.78 | 355.55 | 3,063.75 | - | - | - | - | - | 2,250.00 | - | - | 5,950.08 | 7,386.33 | 1,436.25 |
| Postage | - | 290.11 | 453.48 | 114.97 | 481.20 | 283.91 | 309.86 | 300.00 | - | - | 300.00 | - | 2,533.53 | 1,643.59 | (889.94) |
| Computers and Equipment | 4,073.79 | 1,189.88 | 18,226.28 | - | 8,893.85 | 1,745.30 | 53,608.71 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 3,150.00 | 103,487.81 | 57,839.95 | (45,647.86) |
| License Fees and Permits | - | - | - | - | 46,721.38 | - | - | - | - | - | - | - | 46,721.38 | 40,692.00 | (6,029.38) |
| Association Dues | - | - | 875.00 | - | 8,959.04 | - | - | - | - | - | - | - | 9,834.04 | 875.00 | (8,959.04) |
| Misc Administrative | - | - | 1,726.69 | - | - | 819.21 | - | - | - | - | - | - | 2,545.90 | 1,726.69 | (819.21) |
| TOTAL GENERAL AND ADMINISTRATIVE | 4,073.79 | 67,475.97 | 57,726.52 | 52,014.37 | 105,785.16 | 40,640.21 | 93,206.65 | 42,738.08 | 42,438.08 | 44,688.08 | 42,738.08 | 42,438.08 | 635,963.07 | 767,410.28 | 131,447.21 |
| UTILITY EXPENSES | | | | | | | | | | | | | | | |
| Electric Other | - | 36,846.78 | 19,503.74 | 39,963.58 | 22,699.29 | 32,059.72 | 28,889.83 | 28,889.83 | 28,889.83 | 28,889.83 | 28,889.83 | 28,889.83 | 324,412.09 | 587,350.52 | 262,938.43 |
| Gas Common Area | - | 1,481.08 | 4,923.95 | 1,405.30 | 5,587.77 | 3,213.38 | 2,570.28 | 2,570.28 | 2,570.28 | 4,200.00 | 4,200.00 | 4,200.00 | 36,922.32 | 44,205.03 | 7,282.71 |
| Gas Other | - | - | 1,405.30 | (1,405.30) | - | - | 31.41 | - | - | - | - | - | 31.41 | 1,405.30 | 1,373.89 |
| Water Common Area | - | 89,317.01 | 313,670.11 | 253,820.81 | 214,005.00 | 207,869.85 | 1,608.66 | 450,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 157,000.00 | 2,158,291.44 | 1,815,987.12 | (342,304.32) |
| Trash Removal | - | - | 8,550.00 | 78,405.18 | 41,617.62 | 17,794.96 | (391.99) | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 31,000.00 | 300,975.77 | 300,789.00 | (186.77) |
| TOTAL UTILITY EXPENSES | - | 127,644.87 | 348,053.10 | 372,189.57 | 283,909.68 | 260,937.91 | 32,708.19 | 512,460.11 | 219,460.11 | 221,089.83 | 221,089.83 | 221,089.83 | 2,820,633.03 | 2,749,736.97 | (70,896.06) |
| CLEANING | | | | | | | | | | | | | | | |
| Janitorial | - | - | - | 13,420.00 | 2,370.00 | 6,210.00 | 255.00 | 25,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 107,255.00 | 86,100.00 | (21,155.00) |
| Janitorial Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,297.00 | 9,297.00 |
| TOTAL CLEANING | - | - | - | 13,420.00 | 2,370.00 | 6,210.00 | 255.00 | 25,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 107,255.00 | 95,397.00 | (11,858.00) |
| REPAIRS AND MAINTENANCE | | | | | | | | | | | | | | | |
| Maintenance Salaries | 3,542.92 | - | 4,908.26 | 16,091.71 | 9,731.38 | 11,130.00 | 11,993.39 | 11,993.39 | 11,993.39 | 11,993.39 | 11,993.39 | 11,993.39 | 117,364.61 | 364,211.18 | 246,846.57 |

AA **Cash Flow Reforecast**

**Property** .nfalabm - Alabama Contour Properties - Portfolio
**Reforecast Book** 2026 Reforecast
**Cash Book** Cash
**Budget Dates** 01/2026 - 12/2026
**Forecast Month** 07/2026
**Tree** ysi_bf

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Actual 06/2026 | Actual 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maintenance Benefits | - | - | - | - | 19.02 | 652.72 | 652.82 | 652.82 | 652.82 | 652.82 | 652.82 | 652.82 | 4,588.66 | 34,671.00 | 30,082.34 |
| Maintenance Taxes and Fees | 592.95 | - | 990.58 | 3,231.09 | 1,924.80 | 2,121.31 | 2,366.83 | 2,366.83 | 2,366.83 | 2,366.83 | 2,366.83 | 2,366.83 | 23,061.71 | 64,735.53 | 41,673.82 |
| Uniforms | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,000.00 | 3,000.00 |
| Locks and Keys | - | - | - | 916.67 | - | 320.00 | - | - | - | - | - | - | 1,236.67 | 13,575.00 | 12,338.33 |
| Landscaping Contract | - | - | 42,000.00 | 21,000.00 | 21,000.00 | 21,000.00 | (21,000.00) | 42,000.00 | 42,725.00 | 21,000.00 | 21,000.00 | 21,000.00 | 231,725.00 | 231,000.00 | (725.00) |
| R M HVAC | - | - | - | 5,900.00 | 13,600.00 | 17,275.00 | 7,750.00 | 12,000.00 | 60,934.54 | 12,000.00 | 12,000.00 | 12,000.00 | 153,459.54 | 162,000.00 | 8,540.46 |
| R M Exterior | - | - | - | - | - | 43,350.00 | - | - | 30,000.00 | 12,500.00 | - | 12,500.00 | 98,350.00 | 563,000.00 | 464,650.00 |
| R M Interior Common Area | - | - | - | 3,760.00 | - | 1,990.00 | - | 8,500.00 | - | - | - | - | 14,250.00 | 692,521.00 | 678,271.00 |
| R M Roof | - | - | - | 8,400.00 | 4,175.00 | 1,900.00 | - | - | 3,500.00 | 7,500.00 | - | 7,500.00 | 32,975.00 | 62,500.00 | 29,525.00 |
| R M Electrical | - | - | 163.80 | 5,560.00 | 2,000.00 | 700.00 | - | - | 15,070.00 | 6,000.00 | 6,000.00 | 6,000.00 | 41,493.80 | 81,163.80 | 39,670.00 |
| R M Structural | - | - | - | - | - | - | - | - | 11,150.00 | 10,300.00 | 10,300.00 | 10,300.00 | 42,050.00 | 236,200.00 | 194,150.00 |
| R M Plumbing | - | - | - | 58,227.46 | 36,247.21 | 37,873.40 | 4,896.00 | 10,653.00 | 141,307.60 | 8,000.00 | 8,000.00 | 8,000.00 | 313,204.67 | 141,648.00 | (171,556.67) |
| R M Unit Turns | - | - | - | 67,129.32 | 52,250.01 | 95,424.00 | 48,570.00 | - | 129,735.00 | 48,884.00 | 48,884.00 | 48,884.00 | 539,760.33 | 655,856.00 | 116,095.67 |
| R M Doors and Windows | - | - | - | - | - | 920.00 | - | - | 99,310.00 | 3,000.00 | 3,000.00 | 3,000.00 | 109,230.00 | 27,000.00 | (82,230.00) |
| R M Fire System | - | - | 500.00 | - | - | - | - | - | 4,667.50 | 650.00 | 3,750.00 | 650.00 | 10,217.50 | 18,750.00 | 8,532.50 |
| Fire Life Safety | - | - | - | - | - | - | - | - | - | 1,300.00 | - | 1,300.00 | 2,600.00 | 6,500.00 | 3,900.00 |
| Pest Control | - | - | - | - | - | 730.00 | - | 5,600.00 | - | 2,600.00 | 2,600.00 | 2,600.00 | 14,130.00 | 23,400.00 | 9,270.00 |
| Supplies | - | - | 348.94 | 2,738.36 | 1,466.89 | 27,417.85 | 825.92 | - | 25.83 | - | - | - | 32,823.79 | 2,052.94 | (30,770.85) |
| R M Parking | - | - | - | - | - | 21,400.00 | - | - | - | - | - | - | 21,400.00 | - | (21,400.00) |
| TOTAL REPAIRS AND MAINTENANCE | 4,135.87 | - | 48,911.58 | 192,954.61 | 142,414.31 | 284,204.28 | 56,054.96 | 93,766.04 | 553,438.51 | 148,747.04 | 130,547.04 | 148,747.04 | 1,803,921.28 | 3,383,784.45 | 1,579,863.17 |
| SECURITY | | | | | | | | | | | | | | | |
| Security | - | - | - | 4,660.00 | - | 1,440.00 | - | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 131,100.00 | 90,000.00 | (41,100.00) |
| Alarms and Monitoring | - | - | - | - | 698.38 | 1,980.00 | - | - | - | - | - | - | 2,678.38 | - | (2,678.38) |
| TOTAL SECURITY | - | - | - | 4,660.00 | 698.38 | 3,420.00 | - | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 133,778.38 | 90,000.00 | (43,778.38) |
| INSURANCE | | | | | | | | | | | | | | | |
| Insurance | 83,701.10 | 83,696.10 | 94,012.78 | 87,305.72 | 208,032.31 | 63,496.94 | 63,496.94 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 1,036,496.89 | 987,107.98 | (49,388.91) |
| TOTAL INSURANCE | 83,701.10 | 83,696.10 | 94,012.78 | 87,305.72 | 208,032.31 | 63,496.94 | 63,496.94 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 70,551.00 | 1,036,496.89 | 987,107.98 | (49,388.91) |
| REAL ESTATE AND OTHER TAXES | | | | | | | | | | | | | | | |
| Real Property Taxes | - | - | - | - | - | - | - | - | - | 1,829,543.62 | - | - | 1,829,543.62 | 1,829,543.62 | - |
| Other Taxes | - | - | - | 37,604.94 | (30.00) | - | - | - | - | - | - | - | 37,574.94 | - | (37,574.94) |
| TOTAL REAL ESTATE AND OTHER TAXES | - | - | - | 37,604.94 | (30.00) | - | - | - | - | 1,829,543.62 | - | - | 1,867,118.56 | 1,829,543.62 | (37,574.94) |
| MANAGEMENT FEES | | | | | | | | | | | | | | | |
| Management Fee | - | 14,435.85 | 15,939.70 | 15,607.04 | - | 25,366.78 | - | 21,075.33 | 10,208.00 | 10,316.00 | 10,386.00 | 10,708.00 | 134,042.70 | 124,365.55 | (9,677.15) |
| TOTAL MANAGEMENT FEES | - | 14,435.85 | 15,939.70 | 15,607.04 | - | 25,366.78 | - | 21,075.33 | 10,208.00 | 10,316.00 | 10,386.00 | 10,708.00 | 134,042.70 | 124,365.55 | (9,677.15) |
| NR LEASING AND MARKETING | | | | | | | | | | | | | | | |
| Advertising | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,000.00 | 6,000.00 |
| TOTAL NR LEASING AND MARKETING | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,000.00 | 6,000.00 |
| TOTAL NON RECOVERABLE OPERATING EXPENSES | 91,910.76 | 293,252.79 | 564,643.68 | 775,756.25 | 743,179.84 | 684,276.12 | 245,721.74 | 790,590.56 | 936,095.70 | 2,364,935.57 | 515,311.95 | 533,533.95 | 8,539,208.91 | 10,033,345.85 | 1,494,136.94 |
| TOTAL EXPENSES | 91,910.76 | 293,252.79 | 564,643.68 | 775,756.25 | 743,179.84 | 684,276.12 | 245,721.74 | 790,590.56 | 936,095.70 | 2,364,935.57 | 515,311.95 | 533,533.95 | 8,539,208.91 | 10,033,345.85 | 1,494,136.94 |
| NET OPERATING INCOME | 485,523.26 | 344,235.11 | 64,433.46 | (217,173.67) | (285,934.26) | (225,338.84) | 188,971.46 | (527,953.64) | (669,376.78) | (2,095,832.65) | (245,182.03) | (253,170.03) | (3,436,798.61) | (4,429,726.79) | 992,928.18 |
| NON OPERATING EXPENSES | | | | | | | | | | | | | | | |
| Receivership Fees | - | 143.75 | 5,774.34 | 6,375.88 | 6,242.82 | 5,574.26 | - | 4,036.00 | 4,083.00 | 4,126.00 | 4,155.00 | 4,284.00 | 44,795.05 | 43,515.09 | (1,279.96) |
| Legal Fees | - | - | 18,018.09 | - | 14,796.97 | 36,245.17 | - | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 234,060.23 | 270,058.09 | 35,997.86 |
| Professional Fees | - | - | - | 2,696.00 | - | - | 1,956.00 | - | - | - | - | - | 4,652.00 | - | (4,652.00) |
| Misc Administrative | - | 458.76 | 1,702.34 | 1,161.48 | 1,264.60 | 1,780.62 | 1,125.14 | 970.00 | 970.00 | 970.00 | 970.00 | 970.00 | 12,342.94 | 10,891.10 | (1,451.84) |
| TOTAL NON OPERATING EXPENSES | - | 602.51 | 25,494.77 | 10,233.36 | 22,304.39 | 43,600.05 | 3,081.14 | 38,006.00 | 38,053.00 | 38,096.00 | 38,125.00 | 38,254.00 | 295,850.22 | 324,464.28 | 28,614.06 |
| REALIZED GAIN LOSS | | | | | | | | | | | | | | | |
| Tax Basis Expenses | - | - | - | 98,500.00 | - | - | - | - | - | - | - | - | 98,500.00 | - | (98,500.00) |
| Prior Year Expense / (Income) | - | - | (63,483.18) | (9,092.92) | (65.00) | (5,817.59) | (3,698.53) | - | - | - | - | - | (82,157.22) | (63,483.18) | 18,674.04 |
| TOTAL REALIZED GAIN LOSS | - | - | (63,483.18) | 89,407.08 | (65.00) | (5,817.59) | (3,698.53) | - | - | - | - | - | 16,342.78 | (63,483.18) | (79,825.96) |
| NET INCOME | 485,523.26 | 343,632.60 | 102,421.87 | (316,814.11) | (308,173.65) | (263,121.30) | 189,588.85 | (565,959.64) | (707,429.78) | (2,133,928.65) | (283,307.03) | (291,424.03) | (3,748,991.61) | (4,690,707.89) | 941,716.28 |
| ADJUSTMENTS | | | | | | | | | | | | | | | |
| ASSETS | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | | | | | | | | |
| Accounts Receivable | - | - | (2,724.50) | 2,724.50 | - | - | - | - | - | - | - | - | - | (2,724.50) | 2,724.50 |
| TOTAL ACCOUNTS RECEIVABLE | - | - | (2,724.50) | 2,724.50 | - | - | - | - | - | - | - | - | - | (2,724.50) | 2,724.50 |
| PROPERTY | | | | | | | | | | | | | | | |
| Building Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | (900,000.00) | 900,000.00 |
| Equipment | - | - | - | - | - | - | (129,533.25) | - | - | - | - | - | (129,533.25) | - | (129,533.25) |
| TOTAL PROPERTY | - | - | - | - | - | - | (129,533.25) | - | - | - | - | - | (129,533.25) | (900,000.00) | 770,466.75 |
| OTHER ASSETS | | | | | | | | | | | | | | | |
| Other Deposits | - | - | (63,483.18) | - | - | 17,011.17 | - | - | - | - | - | - | (46,472.01) | (63,483.18) | 17,011.17 |
| TOTAL OTHER ASSETS | - | - | (63,483.18) | - | - | 17,011.17 | - | - | - | - | - | - | (46,472.01) | (63,483.18) | 17,011.17 |

AA **Cash Flow Reforecast**

**Property** .nfalabm - Alabama Contour Properties - Portfolio
**Reforecast Book** 2026 Reforecast
**Cash Book** Cash
**Budget Dates** 01/2026 - 12/2026
**Forecast Month** 07/2026
**Tree** ysi_bf

| | Actual 01/2026 | Actual 02/2026 | Actual 03/2026 | Actual 04/2026 | Actual 05/2026 | Actual 06/2026 | Actual 07/2026 | Forecast 08/2026 | Forecast 09/2026 | Forecast 10/2026 | Forecast 11/2026 | Forecast 12/2026 | Total | Original Budget | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL ASSETS | - | - | (66,207.68) | 2,724.50 | - | 17,011.17 | (129,533.25) | - | - | - | - | - | (176,005.26) | (966,207.68) | 790,202.42 |
| LIABILITIES AND CAPITAL | | | | | | | | | | | | | | | |
| LIABILITIES | | | | | | | | | | | | | | | |
| OTHER LIABILITIES | | | | | | | | | | | | | | | |
| Security Deposits | - | - | - | - | - | 3,406.52 | 400.00 | - | - | - | - | - | 3,806.52 | - | 3,806.52 |
| TOTAL OTHER LIABILITIES | - | - | - | - | - | 3,406.52 | 400.00 | - | - | - | - | - | 3,806.52 | - | 3,806.52 |
| TOTAL LIABILITIES | - | - | - | - | - | 3,406.52 | 400.00 | - | - | - | - | - | 3,806.52 | - | 3,806.52 |
| TOTAL LIABILITIES AND CAPITAL | - | - | - | - | - | 3,406.52 | 400.00 | - | - | - | - | - | 3,806.52 | - | 3,806.52 |
| Owner Contributions | | | | | | | | 1,185,467.10 | | 2,400,000.00 | | 285,000.00 | | - | - |
| TOTAL ADJUSTMENTS | - | - | (66,207.68) | 2,724.50 | - | 20,417.69 | (129,133.25) | 1,185,467.10 | - | 2,400,000.00 | - | 285,000.00 | (172,198.74) | (966,207.68) | 794,008.94 |
| CASH FLOW | 485,523.26 | 343,632.60 | 36,214.19 | (314,089.61) | (308,173.65) | (242,703.61) | 60,455.60 | 619,507.46 | (707,429.78) | 266,071.35 | (283,307.03) | (6,424.03) | (3,921,190.35) | (5,656,915.57) | 1,735,725.22 |
| **Beginning Cash** | 62,391.19 | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 305,497.98 | 62,794.37 | 123,249.97 | 742,757.43 | 35,327.65 | 301,399.00 | 18,091.97 | | | |
| **Ending Cash** | | | | | | | | | | | | | | | |
| Operating Cash 1 | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 304,831.35 | 58,185.80 | 118,898.79 | | | | | | | | |
| Security Deposit | - | - | - | - | 666.63 | 4,608.57 | 4,351.18 | | | | | | | | |
| **Ending Cash** | 547,914.45 | 891,547.05 | 927,761.24 | 613,671.63 | 305,497.98 | 62,794.37 | 123,249.97 | 742,757.43 | 35,327.65 | 301,399.00 | 18,091.97 | 11,667.94 | | | |
| **Change in Cash** | 485,523.26 | 343,632.60 | 36,214.19 | (314,089.61) | (308,173.65) | (242,703.61) | 60,455.60 | 619,507.46 | (707,429.78) | 266,071.35 | (283,307.03) | (6,424.03) | - | | |

# Aged Receivables



Age As Of: 07/31/2026 Post To: 07/2026

| Property | Property Name | Total Unpaid Charges | 0-30 days | 31-60 days | 61-90 days | Over 90 days | Prepays | Balance |
|---|---|---|---|---|---|---|---|---|
| nf114asp | The Park at Buckingham - Farbman Group I Inc as Receiver of Alabama Contour Properties | 1,316,553.99 | 175,705.25 | 171,482.32 | 27,282.00 | 942,084.42 | -13,073.88 | 1,303,480.11 |
| nf200rjd | The Park at Carlyle - Farbman Group I Inc as Receiver of Alabama Contour Properties | 3,205,802.66 | 279,831.67 | 260,109.00 | 500.00 | 2,665,361.99 | -14,702.75 | 3,191,099.91 |
| nf700asp | The Park at Callington - Farbman Group I Inc as Receiver of Alabama Contour Properties | 2,448,520.03 | 260,420.90 | 214,454.28 | -365.00 | 1,974,009.85 | -18,609.70 | 2,429,910.33 |
| **Total** | | **6,970,876.68** | **715,957.82** | **646,045.60** | **27,417.00** | **5,581,456.26** | **-46,386.33** | **6,924,490.35** |